# EXHIBIT 2

## Certification and Authorization of Named Plaintiff Pursuant to Federal Securities Laws

The individual or institution listed below (the "Plaintiff") authorizes and, upon execution of the accompanying retainer agreement by The Rosen Law Firm P.A., retains The Rosen Law Firm P.A. to file an action under the federal securities laws to recover damages and to seek other relief against Mullen Automotive, Inc. f/k/a Net Element, Inc. The Rosen Law Firm P.A. will prosecute the action on a contingent fee basis not to exceed one-third of the recovery and will advance all costs and expenses. All payments of fees and expenses shall be made only after Court review and approval. The Mullen Automotive, Inc. f/k/a Net Element, Inc. Retention Agreement provided to the Plaintiff is incorporated by reference herein and is effective, upon execution and delivery by The Rosen Law Firm P.A.

**First Name:**            ali
**Middle Initial:**
**Last Name:**             abualburak
**Mailing Address:**        Redacted
**City:**
**State:**
**Zip Code:**
**Country:**
**Phone:**
**Email Address:**

Plaintiff certifies that:

1. Plaintiff has reviewed a complaint and authorized its filing or the filing of an amended complaint.
2. Plaintiff did not acquire the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.
3. Plaintiff is willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.
4. Plaintiff represents and warrants that he/she/it is fully authorized to enter into and execute this certification.
5. Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.
6. Plaintiff has made no transaction(s) during the Class Period in the debt or equity securities that are the subject of this action except those set forth below:

**Purchases:**

| Type of Security | Buy Date | no of Shares | Price per Share |
|---|---|---|---|
| Common Stock | | | |

See attached Schedule A

**Sales:**

| Type of Security | Sale Date | no of Shares | Price per Share |
|---|---|---|---|
| Common Stock | | | |

**I have not sought to serve as a representative party on behalf of a class under the federal securities laws**

**during the last three years, except if set forth below.**
Not applicable

I declare and certify under penalty of perjury, under the laws of the United States of America, that the foregoing information is true and correct.    **YES**

By Signing below and submitting this certification form electronically, I intend to sign and execute this certification pursuant to California Civil Code Section 1633.1, et seq. - and the Uniform Electronic Transactions Act and retain the Rosen Law Firm, P.A. to proceed on Plaintiff's behalf, on a contingent fee basis.    **YES**

Date of signing: 02/20/2025 10:11:29 at Eastern Standard Time, USA



**Schedule A**

**Ali Abualburak**

| Account | Date Purchased | Shares | Price per Share | Date Sold | Shares | Price per Share |
|---|---|---|---|---|---|---|
| Account 1 Shares | 10/18/2023 | 17.00 | ($35.00) | 10/26/2023 | 1.00 | $31.00 |
| | 10/18/2023 | 9.65 | ($35.00) | 10/26/2023 | 1.00 | $31.00 |
| | 10/18/2023 | 2.02 | ($35.00) | 10/26/2023 | 1.00 | $31.00 |
| | 10/18/2023 | 0.14 | ($35.00) | 10/26/2023 | 1.00 | $31.00 |
| | 10/18/2023 | 0.08 | ($34.00) | 10/26/2023 | 1.00 | $31.00 |
| | 8/30/2023 | 5.64 | ($57.00) | 10/26/2023 | 100.00 | $31.00 |
| | 8/30/2023 | 3.39 | ($57.00) | 10/26/2023 | 17.00 | $31.00 |
| | 8/30/2023 | 3.76 | ($57.00) | 10/26/2023 | 484.89 | $31.00 |
| | 8/30/2023 | 14.00 | ($57.00) | 8/31/2023 | 1.00 | $61.00 |
| | 8/30/2023 | 33.36 | ($57.00) | 8/31/2023 | 4.00 | $61.00 |
| | 8/30/2023 | 33.32 | ($57.00) | 8/31/2023 | 11.77 | $61.00 |
| | 8/30/2023 | 9.88 | ($57.00) | 8/31/2023 | 1.00 | $61.00 |
| | 8/30/2023 | 29.59 | ($57.00) | 8/31/2023 | 42.91 | $61.00 |
| | 8/30/2023 | 3.76 | ($57.00) | 8/31/2023 | 153.08 | $60.00 |
| | 8/30/2023 | 15.65 | ($57.00) | 9/6/2023 | 3.00 | $49.00 |
| | 8/30/2023 | 47.65 | ($57.00) | 9/6/2023 | 15.00 | $49.00 |
| | 8/30/2023 | 1.00 | ($57.00) | 9/6/2023 | 4.00 | $49.00 |
| | 8/30/2023 | 0.53 | ($57.00) | 9/6/2023 | 5.00 | $49.00 |
| | 8/30/2023 | 0.04 | ($57.00) | 9/6/2023 | 12.00 | $49.00 |
| | 8/30/2023 | 1.00 | ($57.00) | 9/6/2023 | 8.14 | $49.00 |
| | 8/30/2023 | 0.35 | ($57.00) | 9/6/2023 | 4.86 | $49.00 |
| | 8/30/2023 | 1.84 | ($57.00) | 9/6/2023 | 18.00 | $49.00 |
| | 8/30/2023 | 9.00 | ($57.00) | 9/6/2023 | 402.25 | $49.00 |
| | 9/6/2023 | 5.00 | ($48.00) | 9/11/2023 | 9.00 | $47.00 |
| | 9/6/2023 | 467.25 | ($48.00) | 9/11/2023 | 18.00 | $47.00 |
| | 9/11/2023 | 439.80 | ($46.00) | 9/11/2023 | 36.00 | $47.00 |
| | 9/11/2023 | 132.13 | ($46.00) | 9/11/2023 | 10.00 | $47.00 |
| | 9/11/2023 | 72.00 | ($48.00) | 9/11/2023 | 1.00 | $47.00 |
| | 9/11/2023 | 413.40 | ($48.00) | 9/11/2023 | 1.00 | $47.00 |
| | 9/11/2023 | 9.00 | ($48.00) | 9/11/2023 | 0.50 | $47.00 |
| | 9/11/2023 | 18.00 | ($48.00) | 9/11/2023 | 1.00 | $47.00 |
| | 9/11/2023 | 36.00 | ($48.00) | 9/11/2023 | 1.00 | $47.00 |
| | 9/12/2023 | 0.30 | ($47.00) | 9/11/2023 | 1.00 | $47.00 |
| | 9/12/2023 | 0.50 | ($47.00) | 9/11/2023 | 1.00 | $47.00 |
| | 9/12/2023 | 0.26 | ($47.00) | 9/11/2023 | 1.00 | $47.00 |
| | 9/12/2023 | 0.81 | ($47.00) | 9/11/2023 | 1.00 | $47.00 |
| | 9/12/2023 | 0.20 | ($47.00) | 9/11/2023 | 1.00 | $47.00 |
| | 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 1.00 | $47.00 |

| 9/12/2023 | 0.01 | ($47.00) | 9/11/2023 | 0.45 | $47.00 |
|---|---|---|---|---|---|
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 0.07 | $47.00 |
| 9/12/2023 | 0.50 | ($47.00) | 9/11/2023 | 0.04 | $47.00 |
| 9/12/2023 | 0.01 | ($47.00) | 9/11/2023 | 487.87 | $47.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 1.00 | $48.00 |
| 9/12/2023 | 0.37 | ($47.00) | 9/11/2023 | 5.00 | $48.00 |
| 9/12/2023 | 0.16 | ($47.00) | 9/11/2023 | 1.00 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 22.50 | $48.00 |
| 9/12/2023 | 1.50 | ($47.00) | 9/11/2023 | 8.33 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 1.00 | $48.00 |
| 9/12/2023 | 1.20 | ($47.00) | 9/11/2023 | 2.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 3.05 | $48.00 |
| 9/12/2023 | 0.01 | ($47.00) | 9/11/2023 | 10.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 10.00 | $48.00 |
| 9/12/2023 | 0.01 | ($47.00) | 9/11/2023 | 3.00 | $48.00 |
| 9/12/2023 | 0.01 | ($47.00) | 9/11/2023 | 10.00 | $48.00 |
| 9/12/2023 | 0.01 | ($47.00) | 9/11/2023 | 2.00 | $48.00 |
| 9/12/2023 | 0.01 | ($47.00) | 9/11/2023 | 3.00 | $48.00 |
| 9/12/2023 | 0.50 | ($47.00) | 9/11/2023 | 1.00 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 7.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 1.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 1.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 1.00 | $48.00 |
| 9/12/2023 | 0.01 | ($47.00) | 9/11/2023 | 3.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 10.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 5.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 10.00 | $48.00 |
| 9/12/2023 | 4.00 | ($47.00) | 9/11/2023 | 5.00 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 76.01 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 10.00 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 2.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 2.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 2.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 0.03 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 1.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 1.00 | $48.00 |
| 9/12/2023 | 5.00 | ($47.00) | 9/11/2023 | 6.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 15.00 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 0.05 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 1.00 | $48.00 |
| 9/12/2023 | 0.14 | ($47.00) | 9/11/2023 | 9.00 | $48.00 |
| 9/12/2023 | 0.01 | ($47.00) | 9/11/2023 | 9.00 | $48.00 |
| 9/12/2023 | 0.17 | ($47.00) | 9/11/2023 | 1.68 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 9.00 | $48.00 |
| 9/12/2023 | 0.03 | ($47.00) | 9/11/2023 | 11.00 | $48.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/2023 | 370.51 | ($47.00) | 9/11/2023 | 2.00 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 0.05 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 30.00 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 0.20 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 1.50 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | 9/11/2023 | 7.00 | $48.00 |
| 9/12/2023 | 0.40 | ($47.00) | 9/11/2023 | 3.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | 9/11/2023 | 2.00 | $48.00 |
| 9/13/2023 | 0.77 | ($53.00) | 9/11/2023 | 8.00 | $48.00 |
| 9/13/2023 | 283.86 | ($53.00) | 9/11/2023 | 14.00 | $48.00 |
| 9/13/2023 | 0.02 | ($52.00) | 9/11/2023 | 43.00 | $48.00 |
| 9/13/2023 | 8.98 | ($52.00) | 9/11/2023 | 29.69 | $48.00 |
| 9/13/2023 | 0.02 | ($52.00) | 9/11/2023 | 43.00 | $48.00 |
| 9/13/2023 | 1.00 | ($52.00) | 9/11/2023 | 10.00 | $48.00 |
| 9/13/2023 | 2.00 | ($52.00) | 9/11/2023 | 41.00 | $48.00 |
| 9/13/2023 | 91.24 | ($52.00) | 9/11/2023 | 13.31 | $48.00 |
| 9/13/2023 | 1.00 | ($50.00) | 9/11/2023 | 3.00 | $48.00 |
| 9/13/2023 | 1.00 | ($50.00) | 9/11/2023 | 8.00 | $48.00 |
| 9/13/2023 | 6.00 | ($50.00) | 9/11/2023 | 2.00 | $48.00 |
| 9/13/2023 | 5.00 | ($50.00) | 9/11/2023 | 6.00 | $48.00 |
| 9/13/2023 | 4.00 | ($50.00) | 9/12/2023 | 6.00 | $48.00 |
| 9/13/2023 | 1.00 | ($50.00) | 9/12/2023 | 12.00 | $48.00 |
| 9/13/2023 | 1.00 | ($50.00) | 9/12/2023 | 24.00 | $48.00 |
| 9/13/2023 | 9.00 | ($50.00) | 9/12/2023 | 48.00 | $48.00 |
| 9/13/2023 | 3.00 | ($50.00) | 9/12/2023 | 96.00 | $48.00 |
| 9/13/2023 | 14.00 | ($50.00) | 9/12/2023 | 394.64 | $48.00 |
| 9/13/2023 | 1.00 | ($50.00) | 9/13/2023 | 526.81 | $51.00 |
| 9/13/2023 | 5.00 | ($50.00) | 9/13/2023 | 0.01 | $50.00 |
| 9/13/2023 | 2.00 | ($50.00) | 9/13/2023 | 0.01 | $50.00 |
| 9/13/2023 | 2.00 | ($50.00) | 9/13/2023 | 0.30 | $50.00 |
| 9/13/2023 | 3.00 | ($50.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 1.00 | ($50.00) | 9/13/2023 | 1.00 | $50.00 |
| 9/13/2023 | 3.00 | ($50.00) | 9/13/2023 | 21.00 | $50.00 |
| 9/13/2023 | 1.00 | ($50.00) | 9/13/2023 | 3.00 | $50.00 |
| 9/13/2023 | 5.00 | ($50.00) | 9/13/2023 | 3.00 | $50.00 |
| 9/13/2023 | 9.00 | ($50.00) | 9/13/2023 | 14.00 | $50.00 |
| 9/13/2023 | 13.18 | ($50.00) | 9/13/2023 | 12.00 | $50.00 |
| 9/13/2023 | 1.00 | ($50.00) | 9/13/2023 | 15.00 | $50.00 |
| 9/13/2023 | 74.00 | ($50.00) | 9/13/2023 | 12.00 | $50.00 |
| 9/13/2023 | 3.00 | ($51.00) | 9/13/2023 | 4.00 | $50.00 |
| 9/13/2023 | 3.00 | ($51.00) | 9/13/2023 | 11.00 | $50.00 |
| 9/13/2023 | 2.00 | ($50.00) | 9/13/2023 | 6.00 | $50.00 |
| 9/13/2023 | 22.60 | ($50.00) | 9/13/2023 | 3.00 | $50.00 |
| 9/13/2023 | 5.32 | ($50.00) | 9/13/2023 | 10.00 | $50.00 |
| 9/13/2023 | 12.92 | ($50.00) | 9/13/2023 | 2.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/2023 | 16.92 | ($50.00) | 9/13/2023 | 0.50 | $50.00 |
| 9/13/2023 | 16.92 | ($50.00) | 9/13/2023 | 37.00 | $50.00 |
| 9/13/2023 | 16.92 | ($50.00) | 9/13/2023 | 30.00 | $50.00 |
| 9/13/2023 | 16.92 | ($50.00) | 9/13/2023 | 0.27 | $50.00 |
| 9/13/2023 | 16.92 | ($50.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 16.92 | ($50.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 16.92 | ($50.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 16.92 | ($50.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 16.92 | ($51.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 152.86 | ($51.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 1.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 1.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 1.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 1.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 1.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 1.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 5.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 5.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 10.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 10.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 20.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 3.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 40.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 1.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 80.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 5.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 21.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 3.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 2.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 9.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 9.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 0.04 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 1.00 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 8.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 8.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 16.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 16.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 32.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 7.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 64.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 1.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 128.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 21.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 42.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 39.53 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/2023 | 0.02 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 9.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 9.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 3.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/13/2023 | 20.00 | ($52.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 9.00 | ($54.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 215.56 | ($54.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 260.42 | ($54.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 28.11 | ($53.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 160.00 | ($64.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 96.00 | ($64.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 52.00 | ($64.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 93.90 | ($64.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 9.49 | ($62.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 98.90 | ($62.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 8.18 | ($61.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 3.34 | ($60.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 0.51 | ($58.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/14/2023 | 0.09 | ($58.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/15/2023 | 14.35 | ($66.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/15/2023 | 363.00 | ($66.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/15/2023 | 15.15 | ($66.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/15/2023 | 7.68 | ($65.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/15/2023 | 3.05 | ($65.00) | 9/13/2023 | 2.00 | $50.00 |
| 9/15/2023 | 0.75 | ($65.00) | 9/13/2023 | 1.00 | $50.00 |
| 9/15/2023 | 0.27 | ($66.00) | 9/13/2023 | 1.00 | $50.00 |
| 9/15/2023 | 0.04 | ($66.00) | 9/13/2023 | 50.00 | $50.00 |
| 9/15/2023 | 0.01 | ($66.00) | 9/13/2023 | 150.07 | $50.00 |
| 8/10/2023 | 1,000.00 | ($12.00) | 9/13/2023 | 0.01 | $53.00 |
| 8/15/2023 | 120.00 | ($97.00) | 9/13/2023 | 0.95 | $53.00 |
| 8/16/2023 | 13.00 | ($99.00) | 9/13/2023 | 7.00 | $53.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/13/2023 | 7.00 | $53.00 |
| 8/16/2023 | 6.00 | ($99.00) | 9/13/2023 | 7.00 | $53.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/13/2023 | 14.00 | $53.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/13/2023 | 14.00 | $53.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/13/2023 | 14.00 | $53.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/13/2023 | 450.71 | $53.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/14/2023 | 21.00 | $55.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/14/2023 | 22.00 | $55.00 |
| 8/16/2023 | 5.40 | ($99.00) | 9/14/2023 | 1.00 | $55.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/14/2023 | 32.00 | $55.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/14/2023 | 19.00 | $55.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/14/2023 | 19.00 | $55.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/14/2023 | 16.00 | $55.00 |
| 8/16/2023 | 6.00 | ($99.00) | 9/14/2023 | 19.00 | $55.00 |

| 8/16/2023 | 1.00 | ($99.00) | 9/14/2023 | 1.00 | $55.00 |
|---|---|---|---|---|---|
| 8/16/2023 | 1.00 | ($99.00) | 9/14/2023 | 2.00 | $55.00 |
| 8/16/2023 | 4.99 | ($99.00) | 9/14/2023 | 0.01 | $55.00 |
| 8/16/2023 | 1.00 | ($99.00) | 9/14/2023 | 18.99 | $55.00 |
| 8/16/2023 | 1.64 | ($99.00) | 9/14/2023 | 19.00 | $55.00 |
| 8/16/2023 | 78.97 | ($99.00) | 9/14/2023 | 19.00 | $55.00 |
| 8/17/2023 | 130.00 | ($98.00) | 9/14/2023 | 19.00 | $55.00 |
| 8/17/2023 | 1.00 | ($96.00) | 9/14/2023 | 285.09 | $55.00 |
| 8/17/2023 | 1.00 | ($96.00) | 9/14/2023 | 19.00 | $64.00 |
| 8/17/2023 | 1.00 | ($96.00) | 9/14/2023 | 3.96 | $64.00 |
| 8/17/2023 | 1.00 | ($96.00) | 9/14/2023 | 1.59 | $64.00 |
| 8/17/2023 | 1.00 | ($96.00) | 9/14/2023 | 2.04 | $64.00 |
| 8/17/2023 | 1.00 | ($96.00) | 9/14/2023 | 22.41 | $64.00 |
| 8/17/2023 | 1.00 | ($96.00) | 9/14/2023 | 11.00 | $64.00 |
| 8/17/2023 | 1.00 | ($96.00) | 9/14/2023 | 15.00 | $64.00 |
| 8/17/2023 | 43.00 | ($96.00) | 9/14/2023 | 120.00 | $58.00 |
| 8/17/2023 | 43.00 | ($96.00) | 9/14/2023 | 327.41 | $58.00 |
| 8/17/2023 | 41.00 | ($96.00) | 8/3/2023 | 600.00 | $15.00 |
| 8/17/2023 | 1.00 | ($88.00) | 8/10/2023 | 171.14 | $12.00 |
| 8/17/2023 | 4.00 | ($88.00) | 8/10/2023 | 0.37 | $12.00 |
| 8/17/2023 | 12.50 | ($80.00) | 8/10/2023 | 250.00 | $12.00 |
| 8/17/2023 | 1.22 | ($80.00) | 8/10/2023 | 578.49 | $12.00 |
| 8/17/2023 | 3.93 | ($80.00) | 8/15/2023 | 13.00 | $99.00 |
| 8/18/2023 | 7.00 | ($68.00) | 8/15/2023 | 1.00 | $99.00 |
| 8/23/2023 | 0.83 | ($44.00) | 8/15/2023 | 1.00 | $99.00 |
| 8/23/2023 | 0.10 | ($44.00) | 8/15/2023 | 9.00 | $99.00 |
| 8/23/2023 | 0.01 | ($44.00) | 8/15/2023 | 96.00 | $99.00 |
| 8/23/2023 | 1.00 | ($44.00) | 8/16/2023 | 24.00 | $100.00 |
| 8/23/2023 | 2.00 | ($44.00) | 8/16/2023 | 22.00 | $100.00 |
| 8/23/2023 | 34.00 | ($44.00) | 8/16/2023 | 84.00 | $100.00 |
| 8/23/2023 | 3.00 | ($44.00) | 8/17/2023 | 78.00 | $100.00 |
| 8/23/2023 | 3.00 | ($44.00) | 8/17/2023 | 8.00 | $100.00 |
| 8/23/2023 | 1.00 | ($44.00) | 8/17/2023 | 9.00 | $100.00 |
| 8/23/2023 | 2.00 | ($44.00) | 8/17/2023 | 1.00 | $100.00 |
| 8/23/2023 | 9.00 | ($44.00) | 8/17/2023 | 8.00 | $100.00 |
| 8/23/2023 | 2.00 | ($44.00) | 8/17/2023 | 7.00 | $100.00 |
| 8/23/2023 | 1.00 | ($44.00) | 8/17/2023 | 7.00 | $100.00 |
| 8/23/2023 | 85.00 | ($84.00) | 8/17/2023 | 5.00 | $100.00 |
| 8/24/2023 | 17.00 | ($62.00) | 8/17/2023 | 7.00 | $100.00 |
| 8/24/2023 | 16.50 | ($62.00) | 8/22/2023 | 48.00 | $47.00 |
| 8/24/2023 | 1.00 | ($62.00) | 8/22/2023 | 11.00 | $47.00 |
| 8/24/2023 | 12.00 | ($62.00) | 8/22/2023 | 105.65 | $47.00 |
| 8/24/2023 | 12.00 | ($62.00) | 8/23/2023 | 19.94 | $45.00 |
| 8/24/2023 | 12.00 | ($62.00) | 8/23/2023 | 39.00 | $45.00 |
| 8/24/2023 | 2.45 | ($62.00) | 8/23/2023 | 39.74 | $88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/2023 | 9.00 | ($62.00) | 8/23/2023 | 14.70 | $88.00 |
| 8/24/2023 | 3.00 | ($62.00) | 8/23/2023 | 1.00 | $88.00 |
| 8/24/2023 | 9.00 | ($62.00) | 8/23/2023 | 29.56 | $88.00 |
| 8/24/2023 | 1.00 | ($62.00) | 8/24/2023 | 18.36 | $65.00 |
| 8/24/2023 | 1.00 | ($62.00) | 8/24/2023 | 86.64 | $65.00 |
| 8/24/2023 | 6.60 | ($62.00) | 8/24/2023 | 35.00 | $65.00 |
| 8/24/2023 | 7.00 | ($62.00) | 8/25/2023 | 3.91 | $72.00 |
| 8/24/2023 | 8.00 | ($62.00) | 8/25/2023 | 0.14 | $72.00 |
| 8/24/2023 | 7.00 | ($62.00) | 8/25/2023 | 0.03 | $72.00 |
| 8/24/2023 | 2.00 | ($62.00) | 8/25/2023 | 0.10 | $71.00 |
| 8/24/2023 | 13.45 | ($62.00) | 8/25/2023 | 0.49 | $71.00 |
| 8/24/2023 | 160.00 | ($58.00) | 8/25/2023 | 9.00 | $72.00 |
| 8/28/2023 | 200.00 | ($56.00) | 8/25/2023 | 0.68 | $72.00 |
| 8/29/2023 | 178.82 | ($62.00) | 8/25/2023 | 0.60 | $71.00 |
| 8/29/2023 | 11.92 | ($67.00) | 8/25/2023 | 0.01 | $71.00 |
| 8/30/2023 | 14.00 | ($57.00) | 8/25/2023 | 0.25 | $71.00 |
| 8/30/2023 | 33.36 | ($57.00) | 8/25/2023 | 11.82 | $71.00 |
| 8/30/2023 | 33.32 | ($57.00) | 8/25/2023 | 0.50 | $71.00 |
| 8/30/2023 | 9.88 | ($57.00) | 8/25/2023 | 0.50 | $71.00 |
| 8/30/2023 | 29.59 | ($57.00) | 8/25/2023 | 2.84 | $71.00 |
| 8/30/2023 | 3.76 | ($57.00) | 8/25/2023 | 1.00 | $71.00 |
| 8/30/2023 | 15.65 | ($57.00) | 8/25/2023 | 1.00 | $71.00 |
| 8/30/2023 | 47.65 | ($57.00) | 8/25/2023 | 25.00 | $71.00 |
| 8/30/2023 | 1.00 | ($57.00) | 8/25/2023 | 3.51 | $71.00 |
| 8/30/2023 | 0.53 | ($57.00) | 8/25/2023 | 1.00 | $71.00 |
| 8/30/2023 | 0.04 | ($57.00) | 8/25/2023 | 3.00 | $71.00 |
| 8/30/2023 | 1.00 | ($57.00) | 8/25/2023 | 0.10 | $71.00 |
| 8/30/2023 | 0.35 | ($57.00) | 8/25/2023 | 0.30 | $71.00 |
| 8/30/2023 | 1.84 | ($57.00) | 8/25/2023 | 0.71 | $71.00 |
| 8/30/2023 | 9.00 | ($57.00) | 8/25/2023 | 1.00 | $71.00 |
| 8/30/2023 | 5.64 | ($57.00) | 8/25/2023 | 1.00 | $71.00 |
| 8/30/2023 | 3.39 | ($57.00) | 8/25/2023 | 1.00 | $71.00 |
| 8/30/2023 | 3.76 | ($56.00) | 8/25/2023 | 1.00 | $71.00 |
| 6/30/2023 | 813.74 | ($11.00) | 8/25/2023 | 0.01 | $71.00 |
| 7/6/2023 | 481.88 | ($26.00) | 8/25/2023 | 2.84 | $71.00 |
| 7/6/2023 | 18.00 | ($24.00) | 8/25/2023 | 4.00 | $71.00 |
| 7/6/2023 | 613.36 | ($24.00) | 8/25/2023 | 2.66 | $71.00 |
| 7/6/2023 | 3.00 | ($22.00) | 8/25/2023 | 80.00 | $71.00 |
| 7/6/2023 | 3.00 | ($22.00) | 8/29/2023 | 140.00 | $58.00 |
| 7/6/2023 | 3.00 | ($22.00) | 8/29/2023 | 60.00 | $58.00 |
| 7/6/2023 | 3.00 | ($22.00) | 8/29/2023 | 190.74 | $63.00 |
| 7/6/2023 | 3.00 | ($22.00) | 8/31/2023 | 1.00 | $61.00 |
| 7/6/2023 | 3.00 | ($22.00) | 8/31/2023 | 4.00 | $61.00 |
| 7/6/2023 | 3.00 | ($22.00) | 8/31/2023 | 11.77 | $61.00 |
| 7/6/2023 | 3.00 | ($22.00) | 8/31/2023 | 1.00 | $61.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/2023 | 3.00 | ($22.00) | 8/31/2023 | 42.91 | $61.00 |
| 7/6/2023 | 3.00 | ($22.00) | 8/31/2023 | 153.08 | $60.00 |
| 7/6/2023 | 3.00 | ($22.00) | 6/30/2023 | 813.74 | $11.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/6/2023 | 71.20 | $32.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/6/2023 | 8.00 | $32.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/6/2023 | 76.00 | $32.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/6/2023 | 76.68 | $32.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/6/2023 | 47.32 | $32.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/6/2023 | 0.30 | $32.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/6/2023 | 0.11 | $32.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/6/2023 | 50.00 | $32.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/6/2023 | 8.00 | $32.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/6/2023 | 4.00 | $32.00 |
| 7/6/2023 | 3.00 | ($24.00) | 7/6/2023 | 4.00 | $32.00 |
| 7/6/2023 | 8.00 | ($24.00) | 7/6/2023 | 2.00 | $32.00 |
| 7/6/2023 | 3.00 | ($24.00) | 7/6/2023 | 7.00 | $32.00 |
| 7/6/2023 | 8.00 | ($24.00) | 7/6/2023 | 7.00 | $32.00 |
| 7/6/2023 | 2.47 | ($24.00) | 7/6/2023 | 1.00 | $32.00 |
| 7/6/2023 | 356.70 | ($24.00) | 7/6/2023 | 1.00 | $32.00 |
| 7/6/2023 | 631.04 | ($24.00) | 7/6/2023 | 0.51 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 3.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 1.00 | $32.00 |
| 7/6/2023 | 20.00 | ($22.00) | 7/6/2023 | 2.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 9.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 5.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 5.00 | $32.00 |
| 7/6/2023 | 20.00 | ($22.00) | 7/6/2023 | 3.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 9.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 1.00 | $32.00 |
| 7/6/2023 | 21.00 | ($22.00) | 7/6/2023 | 5.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 1.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 26.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 5.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/6/2023 | 4.00 | $32.00 |
| 7/6/2023 | 2.00 | ($22.00) | 7/6/2023 | 1.00 | $32.00 |
| 7/6/2023 | 5.73 | ($22.00) | 7/6/2023 | 2.00 | $32.00 |
| 7/6/2023 | 359.55 | ($22.00) | 7/6/2023 | 1.00 | $32.00 |
| 7/6/2023 | 4.00 | ($24.00) | 7/6/2023 | 3.76 | $32.00 |
| 7/6/2023 | 20.00 | ($24.00) | 7/6/2023 | 1.00 | $32.00 |
| 7/6/2023 | 96.00 | ($24.00) | 7/6/2023 | 1.00 | $32.00 |
| 7/6/2023 | 3.00 | ($24.00) | 7/6/2023 | 5.00 | $32.00 |
| 7/6/2023 | 3.00 | ($24.00) | 7/6/2023 | 24.00 | $32.00 |
| 7/6/2023 | 3.00 | ($24.00) | 7/6/2023 | 319.70 | $25.00 |
| 7/6/2023 | 8.00 | ($24.00) | 7/6/2023 | 3.26 | $25.00 |
| 7/6/2023 | 3.00 | ($24.00) | 7/6/2023 | 200.00 | $25.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/2023 | 8.00 | ($24.00) | 7/6/2023 | 0.90 | $25.00 |
| 7/6/2023 | 8.00 | ($24.00) | 7/6/2023 | 99.84 | $25.00 |
| 7/6/2023 | 8.00 | ($24.00) | 7/6/2023 | 264.18 | $22.00 |
| 7/6/2023 | 7.53 | ($24.00) | 7/6/2023 | 631.04 | $21.00 |
| 7/6/2023 | 1.00 | ($24.00) | 7/6/2023 | 75.00 | $22.00 |
| 7/6/2023 | 1.00 | ($24.00) | 7/6/2023 | 7.00 | $22.00 |
| 7/6/2023 | 1.00 | ($24.00) | 7/6/2023 | 82.00 | $22.00 |
| 7/6/2023 | 5.00 | ($24.00) | 7/6/2023 | 75.00 | $22.00 |
| 7/6/2023 | 3.00 | ($24.00) | 7/6/2023 | 7.00 | $22.00 |
| 7/6/2023 | 8.00 | ($24.00) | 7/6/2023 | 8.00 | $22.00 |
| 7/6/2023 | 3.00 | ($24.00) | 7/6/2023 | 0.10 | $22.00 |
| 7/6/2023 | 8.00 | ($24.00) | 7/6/2023 | 6.00 | $22.00 |
| 7/6/2023 | 3.00 | ($24.00) | 7/6/2023 | 11.00 | $22.00 |
| 7/6/2023 | 8.00 | ($24.00) | 7/6/2023 | 82.00 | $22.00 |
| 7/6/2023 | 1.00 | ($24.00) | 7/12/2023 | 5.00 | $17.00 |
| 7/6/2023 | 3.00 | ($24.00) | 7/12/2023 | 9.96 | $17.00 |
| 7/6/2023 | 8.00 | ($24.00) | 7/12/2023 | 22.20 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 3.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 100.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 4.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 1.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 83.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 1.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 1.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 2.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 1.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 1.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 1.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | 7/12/2023 | 0.01 | $17.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/12/2023 | 50.00 | $17.00 |
| 7/6/2023 | 46.00 | ($22.00) | 7/12/2023 | 100.00 | $17.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/12/2023 | 1.00 | $17.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/12/2023 | 43.00 | $17.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/12/2023 | 1.00 | $17.00 |
| 7/6/2023 | 20.00 | ($22.00) | 7/12/2023 | 10.59 | $17.00 |
| 7/6/2023 | 0.05 | ($22.00) | 7/12/2023 | 0.87 | $17.00 |
| 7/6/2023 | 0.93 | ($22.00) | 7/12/2023 | 1.00 | $17.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/12/2023 | 11.00 | $17.00 |
| 7/6/2023 | 5.02 | ($22.00) | 7/12/2023 | 10.00 | $17.00 |
| 7/6/2023 | 0.98 | ($22.00) | 7/12/2023 | 6.50 | $17.00 |
| 7/6/2023 | 0.02 | ($22.00) | 7/12/2023 | 9.00 | $17.00 |
| 7/6/2023 | 1.00 | ($22.00) | 7/12/2023 | 0.35 | $17.00 |
| 7/7/2023 | 31.39 | ($19.00) | 7/12/2023 | 0.07 | $17.00 |
| 7/12/2023 | 688.94 | ($15.00) | 7/12/2023 | 0.30 | $17.00 |
| 7/14/2023 | 600.00 | ($16.00) | 7/12/2023 | 10.00 | $17.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/2023 | 42.25 | ($18.00) | 7/12/2023 | 10.00 | $17.00 |
| 6/21/2023 | 617.11 | ($18.00) | 7/12/2023 | 144.90 | $17.00 |
| 6/21/2023 | 10.00 | ($18.00) | 7/13/2023 | 172.00 | $14.00 |
| 6/21/2023 | 20.00 | ($18.00) | 7/13/2023 | 28.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 31.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 45.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 2.00 | $14.00 |
| 6/21/2023 | 0.99 | ($18.00) | 7/13/2023 | 26.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 31.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 31.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 10.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 10.00 | ($18.00) | 7/13/2023 | 2.00 | $14.00 |
| 6/21/2023 | 0.01 | ($18.00) | 7/13/2023 | 3.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 9.00 | $14.00 |
| 6/21/2023 | 2.99 | ($18.00) | 7/13/2023 | 79.44 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 71.00 | $14.00 |
| 6/21/2023 | 3.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 7.00 | ($18.00) | 7/13/2023 | 31.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 7.00 | ($18.00) | 7/13/2023 | 6.00 | $14.00 |
| 6/21/2023 | 0.99 | ($18.00) | 7/13/2023 | 2.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 7.00 | $14.00 |
| 6/21/2023 | 1.08 | ($18.00) | 7/13/2023 | 7.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 1.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | 7/13/2023 | 23.50 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 2.00 | $14.00 |
| 6/21/2023 | 4.00 | ($18.00) | 7/13/2023 | 9.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 5.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 7/13/2023 | 45.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 1.97 | $17.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 1.03 | $17.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 2.00 | $17.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 5.00 | $17.00 |
| 6/21/2023 | 1.90 | ($18.00) | 6/21/2023 | 649.36 | $17.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 13.76 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 2.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 123.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 74.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 378.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 2.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 5.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 5.66 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 1.00 | ($18.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 3.00 | ($18.00) | 6/21/2023 | 3.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 7.34 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 4.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 3.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 5.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 5.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 2.00 | $19.00 |
| 6/21/2023 | 1.00 | ($18.00) | 6/21/2023 | 4.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 2.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 1.00 | ($18.00) | 6/21/2023 | 8.00 | $19.00 |
| 6/21/2023 | 1.00 | ($18.00) | 6/21/2023 | 8.00 | $19.00 |
| 6/21/2023 | 4.00 | ($18.00) | 6/21/2023 | 8.00 | $19.00 |
| 6/21/2023 | 425.80 | ($18.00) | 6/21/2023 | 2.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 6.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 3.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 2.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 23.32 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 7.68 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 5.32 | $19.00 |
| 6/21/2023 | 5.00 | ($19.00) | 6/21/2023 | 25.76 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 2.00 | $19.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/21/2023 | 0.23 | $19.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/21/2023 | 3.01 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 11.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 2.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 7.01 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 6.99 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 2.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 1.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 0.35 | $19.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/21/2023 | 1.99 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 2.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 0.05 | $19.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/21/2023 | 0.04 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/21/2023 | 406.08 | $19.00 |
| 6/21/2023 | 10.00 | ($19.00) | 6/26/2023 | 181.00 | $17.00 |
| 6/21/2023 | 4.00 | ($19.00) | 6/26/2023 | 0.12 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 16.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 9.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 3.00 | $17.00 |
| 6/21/2023 | 38.00 | ($19.00) | 6/26/2023 | 7.00 | $17.00 |
| 6/21/2023 | 9.76 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 0.01 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 9.95 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 6.00 | $17.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/26/2023 | 25.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 6.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 21.00 | ($19.00) | 6/26/2023 | 12.00 | $17.00 |
| 6/21/2023 | 10.00 | ($19.00) | 6/26/2023 | 14.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 0.20 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.29 | $17.00 |
| 6/21/2023 | 16.00 | ($19.00) | 6/26/2023 | 1.19 | $17.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/26/2023 | 9.17 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 21.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 14.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 12.00 | $17.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/26/2023 | 3.00 | $17.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 3.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 10.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |

| Date | Qty | Amount | Date | Qty | Amount |
|------|-----|--------|------|-----|--------|
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 9.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/26/2023 | 13.00 | $17.00 |
| 6/21/2023 | 10.00 | ($19.00) | 6/26/2023 | 11.00 | $17.00 |
| 6/21/2023 | 3.00 | ($19.00) | 6/26/2023 | 13.00 | $17.00 |
| 6/21/2023 | 10.00 | ($19.00) | 6/26/2023 | 1.00 | $17.00 |
| 6/21/2023 | 10.00 | ($19.00) | 6/26/2023 | 10.00 | $17.00 |
| 6/21/2023 | 10.00 | ($19.00) | 6/26/2023 | 13.00 | $17.00 |
| 6/21/2023 | 6.00 | ($19.00) | 6/26/2023 | 2.00 | $17.00 |
| 6/21/2023 | 10.00 | ($19.00) | 6/26/2023 | 10.00 | $17.00 |
| 6/21/2023 | 10.00 | ($19.00) | 6/26/2023 | 261.91 | $17.00 |
| 6/21/2023 | 3.00 | ($19.00) | 6/28/2023 | 5.00 | $12.00 |
| 6/21/2023 | 10.00 | ($19.00) | 6/28/2023 | 2.00 | $12.00 |
| 6/21/2023 | 10.00 | ($19.00) | 6/28/2023 | 1.00 | $12.00 |
| 6/21/2023 | 6.00 | ($19.00) | 6/28/2023 | 1.00 | $12.00 |
| 6/21/2023 | 3.00 | ($19.00) | 6/28/2023 | 3.00 | $12.00 |
| 6/21/2023 | 2.00 | ($19.00) | 6/28/2023 | 10.00 | $12.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/28/2023 | 3.00 | $12.00 |
| 6/21/2023 | 1.00 | ($19.00) | 6/28/2023 | 5.00 | $12.00 |
| 6/21/2023 | 297.08 | ($19.00) | 6/28/2023 | 2.62 | $12.00 |
| 6/21/2023 | 13.99 | ($19.00) | 6/28/2023 | 628.73 | $12.00 |
| 6/26/2023 | 96.26 | ($16.00) | 6/28/2023 | 173.72 | $12.00 |
| 6/26/2023 | 2.00 | ($16.00) | | | |
| 6/26/2023 | 2.00 | ($16.00) | | | |
| 6/26/2023 | 10.92 | ($16.00) | | | |
| 6/26/2023 | 3.00 | ($16.00) | | | |
| 6/26/2023 | 18.00 | ($16.00) | | | |
| 6/26/2023 | 34.13 | ($16.00) | | | |
| 6/26/2023 | 552.53 | ($16.00) | | | |
| 6/28/2023 | 1.00 | ($14.00) | | | |
| 6/28/2023 | 17.05 | ($14.00) | | | |
| 6/28/2023 | 1.99 | ($14.00) | | | |
| 6/28/2023 | 18.05 | ($14.00) | | | |
| 6/28/2023 | 1.00 | ($14.00) | | | |
| 6/28/2023 | 1.00 | ($14.00) | | | |
| 6/28/2023 | 1.99 | ($14.00) | | | |
| 6/28/2023 | 1.00 | ($14.00) | | | |
| 6/28/2023 | 6.00 | ($14.00) | | | |
| 6/28/2023 | 10.00 | ($14.00) | | | |
| 6/28/2023 | 58.80 | ($14.00) | | | |
| 6/28/2023 | 65.21 | ($14.00) | | | |
| 6/28/2023 | 52.97 | ($14.00) | | | |
| 6/28/2023 | 6.00 | ($14.00) | | | |
| 6/28/2023 | 26.00 | ($14.00) | | | |
| 6/28/2023 | 4.38 | ($14.00) | | | |

|           | Date       | Shares | Amount      | Date       | Shares | Amount   |
|-----------|------------|--------|-------------|------------|--------|----------|
|           | 6/28/2023  | 562.63 | ($14.00)    |            |        |          |
| Options   | 9/18/2023  | 11000  | ($0.07)     | MULN 10/20/2023 Call $1.50 | | |
|           | 9/18/2023  | 3000   | ($0.07)     | MULN 10/20/2023 Call $1.50 | | |
| Account 2 | 12/4/2024  | 11.00  | ($230.00)   | 11/21/2024 | 16.00  | $325.00  |
| Shares    | 11/15/2024 | 16.00  | ($300.00)   | 11/26/2024 | 57.00  | $311.00  |
|           | 11/22/2024 | 40.00  | ($300.00)   | 11/26/2024 | 1.05   | $311.00  |
|           | 11/26/2024 | 0.25   | ($288.00)   | 11/26/2024 | 51.95  | $311.00  |
|           | 11/26/2024 | 11.75  | ($288.00)   | 12/18/2023 | 2.00   | $10.00   |
|           | 11/26/2024 | 10.00  | ($288.00)   | 12/18/2023 | 4.00   | $10.00   |
|           | 11/26/2024 | 15.00  | ($288.00)   | 12/18/2023 | 2.00   | $10.00   |
|           | 11/26/2024 | 0.01   | ($288.00)   | 12/18/2023 | 5.00   | $10.00   |
|           | 11/26/2024 | 24.67  | ($288.00)   | 12/18/2023 | 3.00   | $10.00   |
|           | 11/26/2024 | 8.00   | ($288.00)   | 12/18/2023 | 7.00   | $10.00   |
|           | 11/26/2024 | 0.32   | ($288.00)   | 12/18/2023 | 3.00   | $10.00   |
|           | 11/26/2024 | 3.15   | ($260.00)   | 12/18/2023 | 5.00   | $10.00   |
|           | 11/27/2024 | 4.84   | ($264.00)   | 12/18/2023 | 0.20   | $11.00   |
|           | 11/27/2024 | 10.00  | ($264.00)   | 12/18/2023 | 2.00   | $10.00   |
|           | 11/27/2024 | 0.10   | ($264.00)   | 12/18/2023 | 7.00   | $10.00   |
|           | 12/18/2023 | 340.00 | ($15.00)    | 12/18/2023 | 5.00   | $10.00   |
|           | 8/28/2023  | 148.14 | ($60.00)    | 12/18/2023 | 50.00  | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 1.00   | $10.00   |
|           | 8/28/2023  | 0.99   | ($60.00)    | 12/18/2023 | 1.00   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 7.00   | $10.00   |
|           | 8/28/2023  | 11.01  | ($60.00)    | 12/18/2023 | 0.10   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 11.00  | $10.00   |
|           | 8/28/2023  | 4.00   | ($60.00)    | 12/18/2023 | 8.25   | $11.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 30.00  | $10.00   |
|           | 8/28/2023  | 4.00   | ($60.00)    | 12/18/2023 | 4.00   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 4.00   | $10.00   |
|           | 8/28/2023  | 3.00   | ($60.00)    | 12/18/2023 | 0.25   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 8.75   | $10.00   |
|           | 8/28/2023  | 2.00   | ($60.00)    | 12/18/2023 | 2.75   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 1.00   | $10.00   |
|           | 8/28/2023  | 2.00   | ($60.00)    | 12/18/2023 | 14.00  | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 0.62   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 1.00   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 0.38   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 8.00   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 1.00   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 8.00   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 30.00  | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 1.00   | $10.00   |
|           | 8/28/2023  | 1.00   | ($60.00)    | 12/18/2023 | 11.00  | $10.00   |

| Date | Amount | Value | Date | Amount | Value |
|---|---|---|---|---|---|
| 8/28/2023 | 1.00 | ($60.00) | 12/18/2023 | 1.00 | $10.00 |
| 8/28/2023 | 1.00 | ($60.00) | 12/18/2023 | 6.00 | $10.00 |
| 8/28/2023 | 1.00 | ($60.00) | 12/18/2023 | 1.00 | $10.00 |
| 8/28/2023 | 1.00 | ($60.00) | 12/18/2023 | 2.00 | $10.00 |
| 8/28/2023 | 604.00 | ($60.00) | 12/18/2023 | 2.00 | $11.00 |
| 8/28/2023 | 7.21 | ($60.00) | 12/18/2023 | 13.00 | $11.00 |
| 8/28/2023 | 1.48 | ($60.00) | 12/18/2023 | 29.00 | $10.00 |
| 8/28/2023 | 21.31 | ($60.00) | 12/18/2023 | 13.00 | $10.00 |
| 8/28/2023 | 38.23 | ($64.00) | 12/18/2023 | 35.00 | $10.00 |
| 8/28/2023 | 141.18 | ($64.00) | 12/18/2023 | 15.00 | $10.00 |
| 8/28/2023 | 153.88 | ($64.00) | 12/18/2023 | 1.00 | $10.00 |
| 8/28/2023 | 14.00 | ($64.00) | 12/18/2023 | 19.00 | $10.00 |
| 8/28/2023 | 83.69 | ($64.00) | 12/18/2023 | 8.00 | $10.00 |
| 8/28/2023 | 10.00 | ($64.00) | 12/18/2023 | 1.00 | $10.00 |
| 8/28/2023 | 32.00 | ($64.00) | 12/18/2023 | 5.00 | $10.00 |
| 8/28/2023 | 76.00 | ($64.00) | 12/18/2023 | 6.00 | $10.00 |
| 8/28/2023 | 14.00 | ($64.00) | 12/18/2023 | 0.74 | $10.00 |
| 8/28/2023 | 17.00 | ($64.00) | 12/18/2023 | 19.00 | $10.00 |
| 8/28/2023 | 7.00 | ($64.00) | 12/18/2023 | 0.62 | $10.00 |
| 8/28/2023 | 20.00 | ($64.00) | 12/18/2023 | 8.00 | $10.00 |
| 8/28/2023 | 160.04 | ($64.00) | 12/18/2023 | 8.00 | $10.00 |
| 8/28/2023 | 112.98 | ($64.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/30/2023 | 84.88 | ($11.00) | 12/18/2023 | 30.00 | $10.00 |
| 6/30/2023 | 1,425.99 | ($11.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/30/2023 | 2,989.13 | ($11.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/30/2023 | 1.00 | ($11.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/30/2023 | 1.00 | ($11.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/30/2023 | 1.00 | ($11.00) | 12/18/2023 | 8.00 | $11.00 |
| 6/30/2023 | 14.88 | ($11.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/30/2023 | 15.00 | ($11.00) | 12/18/2023 | 8.00 | $10.00 |
| 6/30/2023 | 15.00 | ($11.00) | 12/18/2023 | 7.00 | $10.00 |
| 6/30/2023 | 1.12 | ($11.00) | 12/18/2023 | 10.00 | $10.00 |
| 6/30/2023 | 1.00 | ($11.00) | 12/18/2023 | 10.00 | $10.00 |
| 6/30/2023 | 1.00 | ($11.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/30/2023 | 0.82 | ($11.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/30/2023 | 14.00 | ($11.00) | 12/18/2023 | 7.00 | $10.00 |
| 6/30/2023 | 0.18 | ($11.00) | 12/18/2023 | 4.00 | $10.00 |
| 7/18/2023 | 0.10 | ($15.00) | 12/18/2023 | 5.00 | $10.00 |
| 7/26/2023 | 87.00 | ($13.00) | 12/18/2023 | 30.00 | $10.00 |
| 5/30/2023 | 2.25 | ($90.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/1/2023 | 27.00 | ($74.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/14/2023 | 120.00 | ($22.00) | 12/18/2023 | 1.01 | $10.00 |
| 6/16/2023 | 580.78 | ($27.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/16/2023 | 1.00 | ($27.00) | 12/18/2023 | 10.00 | $10.00 |
| 6/16/2023 | 278.22 | ($27.00) | 12/18/2023 | 1.00 | $10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/2023 | 70.00 | ($21.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/20/2023 | 20.00 | ($21.00) | 12/18/2023 | 19.00 | $10.00 |
| 6/20/2023 | 34.00 | ($21.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/20/2023 | 17.00 | ($21.00) | 12/18/2023 | 30.00 | $10.00 |
| 6/20/2023 | 48.04 | ($21.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/20/2023 | 5.00 | ($21.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/20/2023 | 14.00 | ($21.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/20/2023 | 300.00 | ($21.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/20/2023 | 70.00 | ($21.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/20/2023 | 3.00 | ($21.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/20/2023 | 19.00 | ($21.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/20/2023 | 4.00 | ($21.00) | 12/18/2023 | 30.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/20/2023 | 9.00 | ($21.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/20/2023 | 3.00 | ($21.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/20/2023 | 4.00 | ($21.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/20/2023 | 1.69 | ($21.00) | 12/18/2023 | 30.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 11.00 | $10.00 |
| 6/20/2023 | 17.00 | ($21.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 15.00 | $10.00 |
| 6/20/2023 | 2.00 | ($21.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 7.00 | $10.00 |
| 6/20/2023 | 13.00 | ($21.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 29.00 | $10.00 |
| 6/20/2023 | 4.00 | ($21.00) | 12/18/2023 | 16.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 0.29 | $10.00 |
| 6/20/2023 | 2.00 | ($21.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 8.00 | $10.00 |
| 6/20/2023 | 11.00 | ($21.00) | 12/18/2023 | 100.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/20/2023 | 4.00 | ($21.00) | 12/18/2023 | 2.84 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 4.00 | $10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/20/2023 | 17.00 | ($21.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/20/2023 | 17.00 | ($21.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/20/2023 | 4.00 | ($21.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/20/2023 | 3.00 | ($21.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/20/2023 | 2.00 | ($21.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/20/2023 | 2.00 | ($21.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/20/2023 | 45.00 | ($21.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/20/2023 | 193.00 | ($21.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/20/2023 | 6.27 | ($21.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/20/2023 | 2.00 | ($21.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/20/2023 | 6.85 | ($21.00) | 12/18/2023 | 30.00 | $10.00 |
| 6/22/2023 | 19.00 | ($18.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/22/2023 | 100.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 83.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 5.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 3.00 | ($18.00) | 12/18/2023 | 2.96 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 47.52 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 4.48 | ($18.00) | 12/18/2023 | 100.00 | $10.00 |
| 6/22/2023 | 30.00 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/22/2023 | 20.01 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/22/2023 | 4.00 | ($18.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/22/2023 | 19.00 | ($18.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 165.00 | $10.00 |
| 6/22/2023 | 19.00 | ($18.00) | 12/18/2023 | 40.49 | $10.00 |
| 6/22/2023 | 0.76 | ($18.00) | 12/18/2023 | 80.00 | $10.00 |
| 6/22/2023 | 10.00 | ($18.00) | 12/18/2023 | 32.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 35.00 | ($18.00) | 12/18/2023 | 0.01 | $10.00 |
| 6/22/2023 | 35.00 | ($18.00) | 12/18/2023 | 0.50 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/22/2023 | 118.23 | ($18.00) | 12/18/2023 | 7.00 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 8.91 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 35.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 15.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/22/2023 | 0.69 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/22/2023 | 8.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 20.00 | $10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 12.00 | $10.00 |
| 6/22/2023 | 5.00 | ($18.00) | 12/18/2023 | 10.00 | $10.00 |
| 6/22/2023 | 35.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 9.00 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 8.17 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | 12/18/2023 | 8.00 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/22/2023 | 3.00 | ($18.00) | 12/18/2023 | 13.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 11.00 | $10.00 |
| 6/22/2023 | 21.00 | ($18.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 2.50 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 2.75 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 9.00 | $10.00 |
| 6/22/2023 | 3.00 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/22/2023 | 2.99 | ($18.00) | 12/18/2023 | 0.10 | $10.00 |
| 6/22/2023 | 4.00 | ($18.00) | 12/18/2023 | 9.90 | $10.00 |
| 6/22/2023 | 0.22 | ($18.00) | 12/18/2023 | 20.00 | $10.00 |
| 6/22/2023 | 21.00 | ($18.00) | 12/18/2023 | 40.00 | $10.00 |
| 6/22/2023 | 3.00 | ($18.00) | 12/18/2023 | 25.10 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 49.90 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/22/2023 | 3.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 2.93 | ($18.00) | 12/18/2023 | 18.00 | $10.00 |
| 6/22/2023 | 3.00 | ($18.00) | 12/18/2023 | 18.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/22/2023 | 4.00 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/22/2023 | 7.22 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 54.87 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/22/2023 | 25.00 | ($18.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/23/2023 | 15.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/23/2023 | 1.00 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/23/2023 | 17.00 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/23/2023 | 17.00 | ($18.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/23/2023 | 13.00 | ($18.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/23/2023 | 13.00 | ($18.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/23/2023 | 12.00 | ($18.00) | 12/18/2023 | 2.00 | $10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/2023 | 12.00 | ($18.00) | 12/18/2023 | 8.00 | $10.00 |
| 6/23/2023 | 150.00 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/23/2023 | 4.00 | ($17.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/23/2023 | 48.00 | ($17.00) | 12/18/2023 | 9.00 | $10.00 |
| 6/23/2023 | 27.00 | ($17.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/23/2023 | 27.00 | ($17.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/23/2023 | 210.00 | ($17.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/23/2023 | 155.57 | ($17.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/23/2023 | 28.43 | ($17.00) | 12/18/2023 | 18.00 | $10.00 |
| 6/23/2023 | 3.80 | ($18.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 89.22 | ($16.00) | 12/18/2023 | 18.00 | $10.00 |
| 6/27/2023 | 9.78 | ($16.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/27/2023 | 111.00 | ($16.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 17.00 | ($16.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 1.46 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 1.45 | ($15.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/27/2023 | 1.42 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 1.46 | ($15.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 1.46 | ($15.00) | 12/18/2023 | 0.25 | $10.00 |
| 6/27/2023 | 128.00 | ($15.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/27/2023 | 1.32 | ($15.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/27/2023 | 1.28 | ($15.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/27/2023 | 52.00 | ($15.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/27/2023 | 1.24 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 8.00 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 5.00 | ($15.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/27/2023 | 3.00 | ($15.00) | 12/18/2023 | 7.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/27/2023 | 23.00 | ($15.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/27/2023 | 1.21 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 2.70 | ($15.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/27/2023 | 10.00 | ($15.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/27/2023 | 1.46 | ($15.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 2.00 | ($15.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 6.00 | ($15.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/27/2023 | 6.00 | ($15.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/27/2023 | 16.00 | ($15.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 5.00 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 8.00 | ($15.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 4.00 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 9.00 | ($15.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 2.54 | ($15.00) | 12/18/2023 | 0.75 | $10.00 |
| 6/27/2023 | 1.14 | ($15.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 26.00 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | 12/18/2023 | 2.00 | $10.00 |
| 6/27/2023 | 11.00 | ($15.00) | 12/18/2023 | 6.00 | $10.00 |
| 6/27/2023 | 5.86 | ($15.00) | 12/18/2023 | 100.00 | $10.00 |
| 6/27/2023 | 40.00 | ($15.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 15.00 | ($15.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/27/2023 | 114.00 | ($14.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 25.00 | ($14.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 2.00 | ($14.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/27/2023 | 2.00 | ($14.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/27/2023 | 25.00 | ($14.00) | 12/18/2023 | 4.00 | $10.00 |
| 6/27/2023 | 50.00 | ($14.00) | 12/18/2023 | 1.10 | $10.00 |
| 6/27/2023 | 1.00 | ($14.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 25.00 | ($14.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 1.00 | ($14.00) | 12/18/2023 | 55.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 48.00 | $10.00 |
| 6/27/2023 | 2.00 | ($14.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 2.00 | ($14.00) | 12/18/2023 | 150.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 13.00 | $10.00 |
| 6/27/2023 | 1.00 | ($14.00) | 12/18/2023 | 48.00 | $10.00 |
| 6/27/2023 | 2.00 | ($14.00) | 12/18/2023 | 3.00 | $10.00 |
| 6/27/2023 | 2.00 | ($14.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 9.31 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 2.00 | ($14.00) | 12/18/2023 | 21.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/27/2023 | 1.48 | ($14.00) | 12/18/2023 | 5.00 | $10.00 |
| 6/27/2023 | 1.00 | ($14.00) | 12/18/2023 | 1.00 | $10.00 |
| 6/27/2023 | 4.00 | ($14.00) | 12/18/2023 | 7.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | 12/18/2023 | 1,834.81 | $10.00 |
| 6/27/2023 | 2.00 | ($14.00) | 12/18/2023 | 13.00 | $10.00 |
| 6/27/2023 | 13.00 | ($14.00) | 8/28/2023 | 40.62 | $68.00 |

| Date | Amount | Value | Date | Amount | Value |
|---|---|---|---|---|---|
| 6/27/2023 | 3.00 | ($14.00) | 8/28/2023 | 20.00 | $68.00 |
| 6/27/2023 | 25.00 | ($14.00) | 8/28/2023 | 99.00 | $68.00 |
| 6/27/2023 | 50.00 | ($14.00) | 8/28/2023 | 5.00 | $68.00 |
| 6/27/2023 | 106.00 | ($14.00) | 8/28/2023 | 33.59 | $68.00 |
| 6/27/2023 | 50.00 | ($14.00) | 8/28/2023 | 33.59 | $68.00 |
| 6/27/2023 | 25.00 | ($14.00) | 8/28/2023 | 33.59 | $68.00 |
| 6/27/2023 | 237.00 | ($14.00) | 8/28/2023 | 33.59 | $68.00 |
| 6/27/2023 | 304.52 | ($14.00) | 8/28/2023 | 33.59 | $68.00 |
| 6/27/2023 | 39.00 | ($14.00) | 8/28/2023 | 151.02 | $68.00 |
| 6/27/2023 | 191.00 | ($14.00) | 8/28/2023 | 12.85 | $68.00 |
| 6/27/2023 | 3.00 | ($14.00) | 8/28/2023 | 21.90 | $68.00 |
| 6/27/2023 | 3.00 | ($14.00) | 8/28/2023 | 21.90 | $68.00 |
| 6/27/2023 | 22.00 | ($14.00) | 8/28/2023 | 57.74 | $68.00 |
| 6/27/2023 | 0.98 | ($14.00) | 8/28/2023 | 24.52 | $68.00 |
| 6/27/2023 | 7.00 | ($14.00) | 8/28/2023 | 207.50 | $68.00 |
| 6/27/2023 | 1.00 | ($14.00) | 7/26/2023 | 83.90 | $13.00 |
| 6/27/2023 | 1.00 | ($14.00) | 7/26/2023 | 0.07 | $13.00 |
| 6/27/2023 | 1.00 | ($14.00) | 7/26/2023 | 0.00 | $207.00 |
| 6/27/2023 | 6.00 | ($14.00) | 6/14/2023 | 31.00 | $21.00 |
| 6/27/2023 | 1.00 | ($14.00) | 6/14/2023 | 10.00 | $20.00 |
| 6/27/2023 | 2.00 | ($14.00) | 6/14/2023 | 10.00 | $20.00 |
| 6/27/2023 | 1.00 | ($14.00) | 6/14/2023 | 0.10 | $20.00 |
| 6/27/2023 | 1.00 | ($14.00) | 6/14/2023 | 1.00 | $20.00 |
| 6/27/2023 | 0.55 | ($14.00) | 6/14/2023 | 0.01 | $20.00 |
| 6/27/2023 | 1.00 | ($14.00) | 6/14/2023 | 0.25 | $20.00 |
| 6/27/2023 | 1.00 | ($14.00) | 6/14/2023 | 0.68 | $20.00 |
| 6/27/2023 | 3.00 | ($14.00) | 6/14/2023 | 77.96 | $20.00 |
| 6/27/2023 | 1.00 | ($14.00) | 6/14/2023 | 5.01 | $20.00 |
| 6/27/2023 | 1.00 | ($14.00) | 6/14/2023 | 4.57 | $20.00 |
| 6/27/2023 | 5.00 | ($14.00) | 6/14/2023 | 5.00 | $20.00 |
| 6/27/2023 | 1.00 | ($14.00) | 6/14/2023 | 0.32 | $20.00 |
| 6/27/2023 | 1.00 | ($14.00) | 6/16/2023 | 779.75 | $29.00 |
| 6/27/2023 | 6.00 | ($14.00) | 5/9/2023 | 138.09 | $142.00 |
| 6/27/2023 | 1.00 | ($14.00) | 4/27/2022 | 1,090.00 | $137.00 |
| 6/27/2023 | 1.00 | ($14.00) | 4/26/2022 | 1,050.00 | $137.00 |
| 6/27/2023 | 1.00 | ($14.00) | | | |
| 6/27/2023 | 5.00 | ($14.00) | | | |
| 6/27/2023 | 1.00 | ($14.00) | | | |
| 6/27/2023 | 1.00 | ($14.00) | | | |
| 6/27/2023 | 0.47 | ($14.00) | | | |
| 6/27/2023 | 2.00 | ($14.00) | | | |
| 6/27/2023 | 3.00 | ($14.00) | | | |
| 6/27/2023 | 2.00 | ($14.00) | | | |
| 6/27/2023 | 8.00 | ($14.00) | | | |
| 6/27/2023 | 2.00 | ($14.00) | | | |

| | | |
|---|---|---|
| 6/27/2023 | 10.00 | ($14.00) |
| 6/27/2023 | 8.00 | ($14.00) |
| 6/27/2023 | 10.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 11.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 4.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 28.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 28.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 27.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 28.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |

| Date | Quantity | Amount |
|---|---|---|
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 27.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 28.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 492.97 | ($14.00) |
| 6/27/2023 | 45.00 | ($14.00) |
| 6/27/2023 | 10.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 0.03 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 8.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 10.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) |
| 6/27/2023 | 55.00 | ($14.00) |
| 6/30/2023 | 84.88 | ($11.00) |
| 6/30/2023 | 1,425.99 | ($11.00) |
| 6/30/2023 | 2,989.13 | ($11.00) |
| 6/30/2023 | 1.00 | ($11.00) |
| 6/30/2023 | 1.00 | ($11.00) |
| 6/30/2023 | 1.12 | ($11.00) |
| 6/30/2023 | 1.00 | ($11.00) |
| 6/30/2023 | 1.00 | ($11.00) |
| 6/30/2023 | 0.82 | ($11.00) |
| 6/30/2023 | 14.00 | ($11.00) |
| 6/30/2023 | 14.88 | ($11.00) |
| 6/30/2023 | 15.00 | ($11.00) |
| 6/30/2023 | 15.00 | ($11.00) |
| 6/30/2023 | 1.00 | ($11.00) |
| 6/30/2023 | 0.18 | ($1,100.00) |
| 5/9/2023 | 138.09 | ($139.00) |
| 5/10/2023 | 59.68 | ($139.00) |
| 5/10/2023 | 358.51 | ($139.00) |
| 5/10/2023 | 2.00 | ($139.00) |

| Date | Quantity | Amount | Date | Quantity | Amount |
|---|---|---|---|---|---|
| 5/10/2023 | 1.00 | ($139.00) | | | |
| 5/10/2023 | 10.00 | ($139.00) | | | |
| 5/10/2023 | 141.40 | ($139.00) | | | |
| 5/10/2023 | 1.00 | ($139.00) | | | |
| 5/10/2023 | 200.00 | ($139.00) | | | |
| 5/10/2023 | 1.00 | ($139.00) | | | |
| 5/10/2023 | 1.00 | ($139.00) | | | |
| 5/10/2023 | 1.00 | ($139.00) | | | |
| 5/10/2023 | 1.00 | ($139.00) | | | |
| 5/10/2023 | 1.00 | ($139.00) | | | |
| 5/10/2023 | 1.00 | ($139.00) | | | |
| 5/10/2023 | 1.00 | ($139.00) | | | |
| 5/10/2023 | 218.00 | ($139.00) | | | |
| 5/10/2023 | 1.00 | ($139.00) | | | |
| 5/10/2023 | 0.41 | ($139.00) | | | |
| 5/10/2023 | 318.90 | ($138.00) | | | |
| 5/10/2023 | 0.39 | ($138.00) | | | |
| 5/10/2023 | 1.00 | ($138.00) | | | |
| 5/10/2023 | 1.50 | ($138.00) | | | |
| 5/10/2023 | 3.00 | ($138.00) | | | |
| 5/10/2023 | 0.75 | ($138.00) | | | |
| 5/10/2023 | 0.75 | ($138.00) | | | |
| 5/10/2023 | 0.75 | ($138.00) | | | |
| 5/10/2023 | 0.75 | ($138.00) | | | |
| 5/10/2023 | 1.50 | ($138.00) | | | |
| 5/10/2023 | 1.11 | ($138.00) | | | |
| 5/10/2023 | 19.07 | ($138.00) | | | |
| 5/10/2023 | 13.44 | ($138.00) | | | |
| 5/10/2023 | 138.00 | ($138.00) | | | |
| 5/10/2023 | 0.09 | ($138.00) | | | |
| 5/10/2023 | 499.00 | ($138.00) | | | |
| 4/26/2022 | 40.00 | ($129.00) | | | |
| 4/26/2022 | 1,000.00 | ($133.00) | | | |
| 4/26/2022 | 50.00 | ($131.00) | | | |
| 4/26/2022 | 1,050.00 | ($133.00) | | | |

| | Date | Quantity | Amount | | | |
|---|---|---|---|---|---|---|
| Options | 9/18/2023 | 200 | ($0.13) | MULN 11/17/2023 Call $1.50 | | |
| | 9/18/2023 | 800 | ($0.12) | MULN 11/17/2023 Call $1.50 | | |

| | Date | Quantity | Amount | Date | Quantity | Amount |
|---|---|---|---|---|---|---|
| Account 3 | 8/4/2023 | 180.50 | ($12.00) | 12/18/2023 | 9.00 | $11.00 |
| | 8/4/2023 | 1,280.00 | ($12.00) | 12/18/2023 | 9.00 | $11.00 |
| | 8/23/2023 | 147.68 | ($81.00) | 12/18/2023 | 17.69 | $11.00 |
| | 8/23/2023 | 1.01 | ($82.00) | 12/18/2023 | 50.00 | $11.00 |
| | 8/23/2023 | 1.00 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| | 8/23/2023 | 15.00 | ($82.00) | 12/18/2023 | 0.44 | $11.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2023 | 10.00 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 1.00 | ($81.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 6.09 | ($81.00) | 12/18/2023 | 19.20 | $11.00 |
| 8/23/2023 | 4.00 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 0.07 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 0.59 | ($81.00) | 12/18/2023 | 2.00 | $11.00 |
| 8/23/2023 | 1.00 | ($81.00) | 12/18/2023 | 4.74 | $11.00 |
| 8/23/2023 | 1.00 | ($82.00) | 12/18/2023 | 1.66 | $11.00 |
| 8/23/2023 | 23.00 | ($82.00) | 12/18/2023 | 4.00 | $11.00 |
| 8/23/2023 | 15.06 | ($82.00) | 12/18/2023 | 1.99 | $11.00 |
| 8/23/2023 | 1.00 | ($82.00) | 12/18/2023 | 0.81 | $11.00 |
| 8/23/2023 | 4.85 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 1.00 | ($82.00) | 12/18/2023 | 5.00 | $11.00 |
| 8/23/2023 | 20.00 | ($82.00) | 12/18/2023 | 5.00 | $11.00 |
| 8/23/2023 | 1.00 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 33.66 | ($82.00) | 12/18/2023 | 1.89 | $11.00 |
| 8/23/2023 | 4.00 | ($81.00) | 12/18/2023 | 48.70 | $11.00 |
| 8/23/2023 | 18.00 | ($81.00) | 12/18/2023 | 5.00 | $11.00 |
| 8/23/2023 | 4.00 | ($81.00) | 12/18/2023 | 10.00 | $11.00 |
| 8/23/2023 | 389.78 | ($82.00) | 12/18/2023 | 8.00 | $11.00 |
| 8/23/2023 | 2.54 | ($82.00) | 12/18/2023 | 3.00 | $11.00 |
| 8/23/2023 | 0.97 | ($82.00) | 12/18/2023 | 3.83 | $11.00 |
| 8/23/2023 | 4.00 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 47.81 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 0.33 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 0.88 | ($82.00) | 12/18/2023 | 0.50 | $11.00 |
| 8/23/2023 | 0.15 | ($82.00) | 12/18/2023 | 3.00 | $11.00 |
| 8/23/2023 | 0.01 | ($82.00) | 12/18/2023 | 3.00 | $11.00 |
| 8/23/2023 | 2.00 | ($82.00) | 12/18/2023 | 2.00 | $11.00 |
| 8/23/2023 | 20.00 | ($82.00) | 12/18/2023 | 2.00 | $11.00 |
| 8/23/2023 | 0.02 | ($82.00) | 12/18/2023 | 3.00 | $11.00 |
| 8/23/2023 | 0.45 | ($82.00) | 12/18/2023 | 13.00 | $11.00 |
| 8/23/2023 | 2.00 | ($82.00) | 12/18/2023 | 6.00 | $11.00 |
| 8/23/2023 | 1.00 | ($82.00) | 12/18/2023 | 4.67 | $11.00 |
| 8/23/2023 | 5.00 | ($82.00) | 12/18/2023 | 17.00 | $11.00 |
| 8/23/2023 | 15.00 | ($82.00) | 12/18/2023 | 4.00 | $11.00 |
| 8/23/2023 | 8.00 | ($82.00) | 12/18/2023 | 2.00 | $11.00 |
| 8/23/2023 | 0.02 | ($82.00) | 12/18/2023 | 7.00 | $11.00 |
| 8/23/2023 | 0.01 | ($82.00) | 12/18/2023 | 7.00 | $11.00 |
| 8/23/2023 | 1.00 | ($82.00) | 12/18/2023 | 2.50 | $11.00 |
| 8/23/2023 | 0.15 | ($82.00) | 12/18/2023 | 2.00 | $11.00 |
| 8/23/2023 | 9.00 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 15.00 | ($82.00) | 12/18/2023 | 3.00 | $11.00 |
| 8/23/2023 | 40.00 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 20.00 | ($82.00) | 12/18/2023 | 1.20 | $11.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2023 | 60.00 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 5.00 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 5.00 | ($82.00) | 12/18/2023 | 1.00 | $11.00 |
| 8/23/2023 | 0.02 | ($82.00) | 12/18/2023 | 0.80 | $11.00 |
| 8/23/2023 | 0.01 | ($82.00) | 12/18/2023 | 29.20 | $11.00 |
| 8/23/2023 | 0.01 | ($82.00) | 12/18/2023 | 4.00 | $11.00 |
| 8/23/2023 | 1.61 | ($82.00) | 12/18/2023 | 850.90 | $11.00 |
| 8/23/2023 | 0.16 | ($82.00) | 8/3/2023 | 9.69 | $14.00 |
| 8/23/2023 | 0.10 | ($82.00) | 8/3/2023 | 18.00 | $13.00 |
| 8/23/2023 | 0.02 | ($83.00) | 8/3/2023 | 2.92 | $13.00 |
| 8/23/2023 | 45.00 | ($83.00) | 8/3/2023 | 10.00 | $13.00 |
| 8/23/2023 | 1.00 | ($83.00) | 8/3/2023 | 7.44 | $13.00 |
| 8/23/2023 | 1.00 | ($83.00) | 8/3/2023 | 0.71 | $13.00 |
| 8/23/2023 | 65.65 | ($83.00) | 8/3/2023 | 10.00 | $13.00 |
| 7/25/2023 | 8.66 | ($13.00) | 8/3/2023 | 20.00 | $13.00 |
| 7/25/2023 | 24.92 | ($13.00) | 8/3/2023 | 1.00 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/3/2023 | 210.42 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/3/2023 | 1.00 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/3/2023 | 891.19 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/3/2023 | 10.00 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/3/2023 | 1.00 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/3/2023 | 0.01 | $13.00 |
| 7/25/2023 | 7.00 | ($13.00) | 8/23/2023 | 0.02 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/23/2023 | 1.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/23/2023 | 0.50 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/23/2023 | 1.00 | $43.00 |
| 7/25/2023 | 55.00 | ($13.00) | 8/23/2023 | 1.00 | $43.00 |
| 7/25/2023 | 10.00 | ($13.00) | 8/23/2023 | 1.00 | $43.00 |
| 7/25/2023 | 45.00 | ($13.00) | 8/23/2023 | 1.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/23/2023 | 287.95 | $43.00 |
| 7/25/2023 | 540.00 | ($13.00) | 8/23/2023 | 4.90 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/23/2023 | 1.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/23/2023 | 0.33 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/23/2023 | 75.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/23/2023 | 0.10 | $43.00 |
| 7/25/2023 | 7.00 | ($13.00) | 8/23/2023 | 1.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/23/2023 | 1.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | 8/23/2023 | 1,819.54 | $43.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 5.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/25/2023 | 1.25 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 6.29 | $13.00 |
| 7/25/2023 | 5.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 3.14 | ($13.00) | 7/25/2023 | 0.70 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/25/2023 | 0.30 | $13.00 |
| 7/25/2023 | 4.00 | ($13.00) | 7/25/2023 | 249.99 | $13.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 0.50 | $13.00 |
| 7/25/2023 | 8.00 | ($13.00) | 7/25/2023 | 15.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 406.20 | $13.00 |
| 7/25/2023 | 30.00 | ($13.00) | 7/25/2023 | 5.10 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/25/2023 | 3.33 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 10.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/26/2023 | 1.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 1.17 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 0.07 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 1.02 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 0.27 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 0.80 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 1,000.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 10.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 1.50 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 13.00 | $13.00 |
| 7/25/2023 | 1.54 | ($13.00) | 7/25/2023 | 0.38 | $13.00 |
| 7/25/2023 | 1.61 | ($13.00) | 7/25/2023 | 0.13 | $13.00 |
| 7/25/2023 | 8.00 | ($13.00) | 7/25/2023 | 0.05 | $13.00 |
| 7/25/2023 | 104.50 | ($13.00) | 7/25/2023 | 100.00 | $13.00 |
| 7/25/2023 | 280.00 | ($13.00) | 7/25/2023 | 23.84 | $13.00 |
| 7/25/2023 | 74.00 | ($13.00) | 7/25/2023 | 0.10 | $13.00 |
| 7/25/2023 | 837.49 | ($13.00) | 7/25/2023 | 190.00 | $13.00 |
| 7/25/2023 | 26.00 | ($13.00) | 7/25/2023 | 0.24 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 1.40 | $13.00 |
| 7/25/2023 | 84.00 | ($13.00) | 7/25/2023 | 250.00 | $13.00 |
| 7/25/2023 | 15.00 | ($13.00) | 7/25/2023 | 1,000.00 | $13.00 |
| 7/25/2023 | 10.00 | ($13.00) | 7/25/2023 | 0.20 | $13.00 |
| 7/25/2023 | 7.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 20.00 | ($13.00) | 7/25/2023 | 0.01 | $13.00 |
| 7/25/2023 | 84.00 | ($13.00) | 7/25/2023 | 0.01 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 1,000.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 0.01 | $13.00 |
| 7/25/2023 | 62.00 | ($13.00) | 7/25/2023 | 1.70 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 3,000.00 | $13.00 |
| 7/25/2023 | 7.25 | ($13.00) | 7/25/2023 | 0.01 | $13.00 |
| 7/25/2023 | 23.00 | ($13.00) | 7/25/2023 | 0.20 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 200.00 | $13.00 |
| 7/25/2023 | 0.11 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 16.81 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 10.00 | ($13.00) | 7/25/2023 | 40.00 | $13.00 |
| 7/25/2023 | 5.00 | ($13.00) | 7/25/2023 | 19.53 | $13.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2023 | 20.00 | ($13.00) | 7/25/2023 | 0.99 | $13.00 |
| 7/25/2023 | 40.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 8.25 | ($13.00) | 7/25/2023 | 0.05 | $13.00 |
| 7/25/2023 | 141.75 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 30.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 30.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 57.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 9.25 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 22.00 | ($13.00) | 7/25/2023 | 0.03 | $13.00 |
| 7/25/2023 | 20.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 19.25 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 25.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 100.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 11.84 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 0.26 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 58.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 8.25 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 24.00 | ($13.00) | 7/25/2023 | 0.05 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 121.49 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 360.00 | $13.00 |
| 7/25/2023 | 8.25 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 100.00 | ($13.00) | 7/25/2023 | 100.00 | $13.00 |
| 7/25/2023 | 0.01 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 597.67 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 32.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 350.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 2.20 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 0.25 | $13.00 |
| 7/25/2023 | 24.00 | ($13.00) | 7/25/2023 | 1.71 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 175.19 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 7.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 81.02 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 84.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2023 | 2.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 27.00 | ($13.00) | 7/25/2023 | 0.03 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 0.30 | $13.00 |
| 7/25/2023 | 40.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 100.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 8.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 7.00 | ($13.00) | 7/25/2023 | 0.30 | $13.00 |
| 7/25/2023 | 176.00 | ($13.00) | 7/25/2023 | 0.06 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/25/2023 | 40.00 | $13.00 |
| 7/25/2023 | 100.00 | ($13.00) | 7/25/2023 | 15.40 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/25/2023 | 10.00 | $13.00 |
| 7/25/2023 | 74.00 | ($13.00) | 7/25/2023 | 20.00 | $13.00 |
| 7/25/2023 | 5.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 174.00 | ($13.00) | 7/25/2023 | 310.32 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 176.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 8.00 | ($13.00) | 7/25/2023 | 21.72 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 79.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 7.00 | ($13.00) | 7/25/2023 | 150.00 | $13.00 |
| 7/25/2023 | 19.00 | ($13.00) | 7/25/2023 | 280.00 | $13.00 |
| 7/25/2023 | 19.00 | ($13.00) | 7/25/2023 | 300.00 | $13.00 |
| 7/25/2023 | 16.00 | ($13.00) | 7/25/2023 | 0.01 | $13.00 |
| 7/25/2023 | 19.00 | ($13.00) | 7/25/2023 | 0.50 | $13.00 |
| 7/25/2023 | 70.00 | ($13.00) | 7/25/2023 | 46.74 | $13.00 |
| 7/25/2023 | 6.00 | ($13.00) | 7/25/2023 | 108.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/25/2023 | 15.36 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/25/2023 | 5.00 | $13.00 |
| 7/25/2023 | 19.00 | ($13.00) | 7/25/2023 | 0.50 | $13.00 |
| 7/25/2023 | 19.00 | ($13.00) | 7/25/2023 | 5,592.11 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 500.00 | $13.00 |
| 7/25/2023 | 16.00 | ($13.00) | 7/25/2023 | 109.00 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/25/2023 | 200.00 | $13.00 |
| 7/25/2023 | 19.00 | ($13.00) | 7/25/2023 | 200.00 | $13.00 |
| 7/25/2023 | 6.00 | ($13.00) | 7/25/2023 | 200.00 | $13.00 |
| 7/25/2023 | 60.00 | ($13.00) | 7/25/2023 | 200.00 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/25/2023 | 200.00 | $13.00 |
| 7/25/2023 | 56.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 10.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |

| 7/25/2023 | 10.00 | ($13.00) | 7/25/2023 | 200.00 | $13.00 |
|-----------|-------|----------|-----------|--------|--------|
| 7/25/2023 | 10.00 | ($13.00) | 7/25/2023 | 0.05 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/25/2023 | 200.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/25/2023 | 200.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/25/2023 | 280.00 | $13.00 |
| 7/25/2023 | 7.00 | ($13.00) | 7/25/2023 | 1.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/25/2023 | 80.00 | $13.00 |
| 7/25/2023 | 10.00 | ($13.00) | 7/25/2023 | 210.76 | $13.00 |
| 7/25/2023 | 8.00 | ($13.00) | 7/26/2023 | 30.00 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/26/2023 | 0.47 | $13.00 |
| 7/25/2023 | 49.00 | ($13.00) | 7/26/2023 | 34.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/26/2023 | 1.00 | $13.00 |
| 7/25/2023 | 100.00 | ($13.00) | 7/26/2023 | 1,940.88 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/26/2023 | 3.00 | $13.00 |
| 7/25/2023 | 0.70 | ($13.00) | 7/26/2023 | 6.00 | $13.00 |
| 7/25/2023 | 405.00 | ($13.00) | 7/26/2023 | 790.20 | $13.00 |
| 7/25/2023 | 0.45 | ($13.00) | 7/26/2023 | 1.00 | $13.00 |
| 7/25/2023 | 8.00 | ($13.00) | 7/26/2023 | 0.10 | $13.00 |
| 7/25/2023 | 21.00 | ($13.00) | 7/26/2023 | 803.82 | $13.00 |
| 7/25/2023 | 10.25 | ($13.00) | 7/26/2023 | 1,063.00 | $13.00 |
| 7/25/2023 | 8.00 | ($13.00) | 7/26/2023 | 937.00 | $13.00 |
| 7/25/2023 | 70.00 | ($13.00) | 7/26/2023 | 2,728.69 | $13.00 |
| 7/25/2023 | 9.58 | ($13.00) | 7/26/2023 | 13.00 | $13.00 |
| 7/25/2023 | 16.00 | ($13.00) | 7/26/2023 | 4.00 | $13.00 |
| 7/25/2023 | 10.00 | ($13.00) | 7/26/2023 | 1.00 | $13.00 |
| 7/25/2023 | 6.00 | ($13.00) | 7/26/2023 | 5.00 | $13.00 |
| 7/25/2023 | 84.00 | ($13.00) | 7/26/2023 | 1.00 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | 7/26/2023 | 0.02 | $13.00 |
| 7/25/2023 | 32.00 | ($13.00) | 7/26/2023 | 1.00 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/26/2023 | 1.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | 7/26/2023 | 2.00 | $13.00 |
| 7/25/2023 | 28.25 | ($13.00) | 7/26/2023 | 3.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/26/2023 | 326.00 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | 7/26/2023 | 326.82 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/26/2023 | 651.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | 7/26/2023 | 326.00 | $13.00 |
| 7/25/2023 | 14.00 | ($13.00) | | | |
| 7/25/2023 | 2.00 | ($13.00) | | | |
| 7/25/2023 | 500.00 | ($13.00) | | | |
| 7/25/2023 | 10.76 | ($13.00) | | | |
| 7/25/2023 | 21.00 | ($13.00) | | | |
| 7/25/2023 | 31.00 | ($13.00) | | | |
| 7/25/2023 | 31.00 | ($13.00) | | | |
| 7/25/2023 | 31.00 | ($13.00) | | | |
| 7/25/2023 | 32.25 | ($13.00) | | | |

| | | |
|---|---|---|
| 7/25/2023 | 31.00 | ($13.00) |
| 7/25/2023 | 31.00 | ($13.00) |
| 7/25/2023 | 31.00 | ($13.00) |
| 7/25/2023 | 31.00 | ($13.00) |
| 7/25/2023 | 31.00 | ($13.00) |
| 7/25/2023 | 655.00 | ($13.00) |
| 7/25/2023 | 29.00 | ($13.00) |
| 7/25/2023 | 29.00 | ($13.00) |
| 7/25/2023 | 29.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 29.00 | ($13.00) |
| 7/25/2023 | 29.00 | ($13.00) |
| 7/25/2023 | 50.00 | ($13.00) |
| 7/25/2023 | 150.00 | ($13.00) |
| 7/25/2023 | 29.00 | ($13.00) |
| 7/25/2023 | 4.00 | ($13.00) |
| 7/25/2023 | 30.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 21.00 | ($13.00) |
| 7/25/2023 | 2.00 | ($13.00) |
| 7/25/2023 | 150.00 | ($13.00) |
| 7/25/2023 | 500.00 | ($13.00) |
| 7/25/2023 | 29.00 | ($13.00) |
| 7/25/2023 | 29.00 | ($13.00) |
| 7/25/2023 | 21.00 | ($13.00) |
| 7/25/2023 | 4.00 | ($13.00) |
| 7/25/2023 | 5.00 | ($13.00) |
| 7/25/2023 | 29.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 3.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 361.99 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 3.00 | ($13.00) |
| 7/25/2023 | 2.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 500.00 | ($13.00) |
| 7/25/2023 | 4.85 | ($13.00) |
| 7/25/2023 | 0.15 | ($13.00) |

| | | |
|---|---|---|
| 7/25/2023 | 27.00 | ($13.00) |
| 7/25/2023 | 2.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 26.25 | ($13.00) |
| 7/25/2023 | 27.00 | ($13.00) |
| 7/25/2023 | 3.00 | ($13.00) |
| 7/25/2023 | 27.00 | ($13.00) |
| 7/25/2023 | 27.00 | ($13.00) |
| 7/25/2023 | 27.00 | ($13.00) |
| 7/25/2023 | 11.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 22.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 150.00 | ($13.00) |
| 7/25/2023 | 19.00 | ($13.00) |
| 7/25/2023 | 3.00 | ($13.00) |
| 7/25/2023 | 150.00 | ($13.00) |
| 7/25/2023 | 6.40 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 17.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 3.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 9.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 46.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 23.00 | ($13.00) |
| 7/25/2023 | 5.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 335.00 | ($13.00) |
| 7/25/2023 | 3.00 | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) |
| 7/25/2023 | 8.00 | ($13.00) |
| 7/25/2023 | 8.00 | ($13.00) |
| 7/25/2023 | 20.00 | ($13.00) |
| 7/25/2023 | 16.00 | ($13.00) |
| 7/25/2023 | 8.00 | ($13.00) |
| 7/25/2023 | 20.00 | ($13.00) |
| 7/25/2023 | 8.00 | ($13.00) |

| | | |
|---|---|---|
| 7/25/2023 | 8.00 | ($13.00) |
| 7/25/2023 | 17.00 | ($13.00) |
| 7/25/2023 | 20.00 | ($13.00) |
| 7/25/2023 | 2.97 | ($13.00) |
| 7/25/2023 | 2.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 573.00 | ($13.00) |
| 7/25/2023 | 33.00 | ($13.00) |
| 7/25/2023 | 19.00 | ($13.00) |
| 7/25/2023 | 18.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 23.00 | ($13.00) |
| 7/25/2023 | 416.61 | ($13.00) |
| 7/25/2023 | 44.37 | ($13.00) |
| 7/25/2023 | 573.00 | ($13.00) |
| 7/25/2023 | 100.01 | ($13.00) |
| 7/25/2023 | 346.00 | ($13.00) |
| 7/25/2023 | 22.00 | ($13.00) |
| 7/25/2023 | 16.00 | ($13.00) |
| 7/25/2023 | 19.00 | ($13.00) |
| 7/25/2023 | 2.00 | ($13.00) |
| 7/25/2023 | 300.78 | ($13.00) |
| 7/25/2023 | 573.00 | ($13.00) |
| 7/25/2023 | 18.00 | ($13.00) |
| 7/25/2023 | 27.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 30.00 | ($13.00) |
| 7/25/2023 | 30.00 | ($13.00) |
| 7/25/2023 | 30.00 | ($13.00) |
| 7/25/2023 | 30.00 | ($13.00) |
| 7/25/2023 | 30.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 2.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 166.85 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 2.00 | ($13.00) |
| 7/25/2023 | 30.00 | ($13.00) |
| 7/25/2023 | 3.00 | ($13.00) |
| 7/25/2023 | 18.00 | ($13.00) |
| 7/25/2023 | 19.00 | ($13.00) |
| 7/25/2023 | 0.46 | ($13.00) |
| 7/25/2023 | 18.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |

| Date | Amount | |
|---|---|---|
| 7/25/2023 | 17.00 | ($13.00) |
| 7/25/2023 | 77.06 | ($13.00) |
| 7/25/2023 | 5.00 | ($13.00) |
| 7/25/2023 | 195.00 | ($13.00) |
| 7/25/2023 | 20.00 | ($13.00) |
| 7/25/2023 | 600.00 | ($13.00) |
| 7/25/2023 | 70.62 | ($13.00) |
| 7/25/2023 | 70.62 | ($13.00) |
| 7/25/2023 | 6.91 | ($13.00) |
| 7/25/2023 | 196.61 | ($13.00) |
| 7/25/2023 | 50.00 | ($13.00) |
| 7/25/2023 | 12.10 | ($13.00) |
| 7/25/2023 | 45.52 | ($13.00) |
| 7/25/2023 | 228.13 | ($13.00) |
| 7/25/2023 | 65.18 | ($13.00) |
| 7/25/2023 | 32.59 | ($13.00) |
| 7/25/2023 | 12.70 | ($13.00) |
| 7/25/2023 | 31.00 | ($13.00) |
| 7/25/2023 | 22.00 | ($13.00) |
| 7/25/2023 | 63.00 | ($13.00) |
| 7/25/2023 | 2.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 275.00 | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) |
| 7/25/2023 | 100.00 | ($13.00) |
| 7/25/2023 | 300.00 | ($13.00) |
| 7/25/2023 | 106.50 | ($13.00) |
| 7/25/2023 | 31.00 | ($13.00) |
| 7/25/2023 | 35.28 | ($13.00) |
| 7/26/2023 | 2.00 | ($13.00) |
| 7/26/2023 | 100.00 | ($13.00) |
| 7/26/2023 | 18.38 | ($13.00) |
| 7/26/2023 | 1.28 | ($13.00) |
| 7/26/2023 | 68.96 | ($13.00) |
| 7/26/2023 | 1,873.00 | ($13.00) |
| 7/26/2023 | 1,252.00 | ($13.00) |
| 7/26/2023 | 55.87 | ($13.00) |
| 7/26/2023 | 1,875.00 | ($13.00) |
| 7/26/2023 | 80.02 | ($13.00) |
| 7/26/2023 | 567.13 | ($13.00) |
| 7/26/2023 | 295.86 | ($13.00) |
| 7/26/2023 | 40.85 | ($13.00) |
| 7/26/2023 | 4.42 | ($13.00) |
| 7/26/2023 | 11.93 | ($13.00) |
| 7/26/2023 | 4.42 | ($13.00) |

| | | |
|---|---|---|
| 7/26/2023 | 4.42 | ($13.00) |
| 7/26/2023 | 4.42 | ($13.00) |
| 7/26/2023 | 55.87 | ($13.00) |
| 7/26/2023 | 4.42 | ($13.00) |
| 7/26/2023 | 33.90 | ($13.00) |
| 7/26/2023 | 4.42 | ($13.00) |
| 7/26/2023 | 16.66 | ($13.00) |
| 7/26/2023 | 4.42 | ($13.00) |
| 7/26/2023 | 4.42 | ($13.00) |
| 7/26/2023 | 492.00 | ($13.00) |
| 7/26/2023 | 262.94 | ($13.00) |
| 7/26/2023 | 96.19 | ($13.00) |
| 7/26/2023 | 2,400.00 | ($13.00) |
| 7/26/2023 | 91.80 | ($13.00) |
| 7/26/2023 | 93.00 | ($13.00) |
| 7/26/2023 | 93.00 | ($13.00) |
| 7/26/2023 | 87.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 1,000.00 | ($13.00) |
| 7/27/2023 | 350.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 3.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 329.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 807.00 | ($13.00) |
| 7/27/2023 | 0.02 | ($13.00) |
| 7/27/2023 | 25.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 25.00 | ($13.00) |
| 7/27/2023 | 4.00 | ($13.00) |
| 7/27/2023 | 4.00 | ($13.00) |
| 7/27/2023 | 4.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |
| 7/27/2023 | 663.79 | ($13.00) |
| 7/27/2023 | 250.00 | ($13.00) |
| 7/27/2023 | 4.00 | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) |

| Date | Amount | Fee |
|---|---|---|
| 7/27/2023 | 678.27 | ($13.00) |
| 7/27/2023 | 40.00 | ($13.00) |
| 7/27/2023 | 0.20 | ($13.00) |
| 7/27/2023 | 4.00 | ($13.00) |
| 7/27/2023 | 219.88 | ($13.00) |
| 7/27/2023 | 1,000.00 | ($13.00) |
| 7/27/2023 | 5.00 | ($13.00) |
| 7/27/2023 | 25.00 | ($13.00) |
| 7/27/2023 | 9.00 | ($13.00) |
| 7/27/2023 | 701.65 | ($13.00) |
| 7/27/2023 | 12.00 | ($13.00) |
| 7/27/2023 | 7.70 | ($13.00) |
| 7/27/2023 | 500.00 | ($13.00) |
| 7/27/2023 | 361.78 | ($13.00) |
| 7/27/2023 | 50.00 | ($13.00) |
| 7/27/2023 | 25.00 | ($13.00) |
| 7/27/2023 | 16.00 | ($13.00) |
| 7/27/2023 | 0.05 | ($13.00) |
| 7/27/2023 | 0.15 | ($13.00) |
| 7/27/2023 | 9.00 | ($13.00) |
| 7/27/2023 | 20.00 | ($13.00) |
| 7/27/2023 | 62.58 | ($13.00) |
| 7/27/2023 | 285.00 | ($13.00) |
| 7/27/2023 | 99.18 | ($13.00) |
| 7/27/2023 | 285.00 | ($13.00) |
| 7/27/2023 | 2,639.91 | ($13.00) |
| 7/27/2023 | 75.00 | ($13.00) |
| 7/27/2023 | 24.00 | ($13.00) |
| 7/27/2023 | 285.00 | ($13.00) |
| 7/27/2023 | 285.00 | ($13.00) |
| 7/27/2023 | 285.00 | ($13.00) |
| 7/27/2023 | 285.00 | ($13.00) |
| 7/27/2023 | 100.00 | ($13.00) |
| 7/27/2023 | 0.60 | ($13.00) |
| 7/27/2023 | 0.01 | ($13.00) |
| 7/27/2023 | 2.00 | ($13.00) |
| 7/27/2023 | 899.44 | ($13.00) |
| 7/27/2023 | 0.25 | ($13.00) |
| 7/27/2023 | 65.00 | ($13.00) |
| 7/27/2023 | 26.00 | ($13.00) |
| 7/27/2023 | 19.00 | ($13.00) |
| 7/27/2023 | 26.00 | ($13.00) |
| 7/27/2023 | 150.00 | ($13.00) |
| 7/27/2023 | 127.00 | ($13.00) |
| 7/27/2023 | 417.23 | ($13.00) |

| | | |
|---|---|---|
| 7/27/2023 | 2,688.31 | ($13.00) |
| 7/27/2023 | 1,472.00 | ($13.00) |
| 7/27/2023 | 3.21 | ($13.00) |
| 7/27/2023 | 450.00 | ($13.00) |
| 7/27/2023 | 10.00 | ($13.00) |
| 7/27/2023 | 500.00 | ($13.00) |
| 7/27/2023 | 765.79 | ($13.00) |

* Data adjusted for stock splits, including for the April 11, 2025 reverse stock split and rounded.