# EXHIBIT 3

**Mullen Automotive, Inc. f/k/a Net Element, Inc. Loss Chart**
**Class Period: May 1, 2022 through March 26, 2025**

| Name | Date Purchased | Shares | Price per Share | Total | Date Sold | Shares | Price per Share | Total | Shares Retained | Value Retained | Total Loss/Gain | Lookback Price $7.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ali Abualburak | *Opening Position 173.72 shares* | | | | | | | | | | | |
| Account 1 | 10/18/2023 | 17.00 | ($35.00) | ($595.00) | 10/26/2023 | 1.00 | $31.00 | $31.00 | | | | |
| Shares | 10/18/2023 | 9.65 | ($35.00) | ($337.75) | 10/26/2023 | 1.00 | $31.00 | $31.00 | | | | |
| | 10/18/2023 | 2.02 | ($35.00) | ($70.70) | 10/26/2023 | 1.00 | $31.00 | $31.00 | | | | |
| | 10/18/2023 | 0.14 | ($35.00) | ($4.90) | 10/26/2023 | 1.00 | $31.00 | $31.00 | | | | |
| | 10/18/2023 | 0.08 | ($34.00) | ($2.72) | 10/26/2023 | 1.00 | $31.00 | $31.00 | | | | |
| | 8/30/2023 | 5.64 | ($57.00) | ($321.48) | 10/26/2023 | 100.00 | $31.00 | $3,100.00 | | | | |
| | 8/30/2023 | 3.39 | ($57.00) | ($193.23) | 10/26/2023 | 17.00 | $31.00 | $527.00 | | | | |
| | 8/30/2023 | 3.76 | ($57.00) | ($214.32) | 10/26/2023 | 484.89 | $31.00 | $15,031.59 | | | | |
| | 8/30/2023 | 14.00 | ($57.00) | ($798.00) | 8/31/2023 | 1.00 | $61.00 | $61.00 | | | | |
| | 8/30/2023 | 33.36 | ($57.00) | ($1,901.52) | 8/31/2023 | 4.00 | $61.00 | $244.00 | | | | |
| | 8/30/2023 | 33.32 | ($57.00) | ($1,899.24) | 8/31/2023 | 11.77 | $61.00 | $717.97 | | | | |
| | 8/30/2023 | 9.88 | ($57.00) | ($563.16) | 8/31/2023 | 1.00 | $61.00 | $61.00 | | | | |
| | 8/30/2023 | 29.59 | ($57.00) | ($1,686.63) | 8/31/2023 | 42.91 | $61.00 | $2,617.51 | | | | |
| | 8/30/2023 | 3.76 | ($57.00) | ($214.32) | 8/31/2023 | 153.08 | $60.00 | $9,184.80 | | | | |
| | 8/30/2023 | 15.65 | ($57.00) | ($892.05) | 9/6/2023 | 3.00 | $49.00 | $147.00 | | | | |
| | 8/30/2023 | 47.65 | ($57.00) | ($2,716.05) | 9/6/2023 | 15.00 | $49.00 | $735.00 | | | | |
| | 8/30/2023 | 1.00 | ($57.00) | ($57.00) | 9/6/2023 | 4.00 | $49.00 | $196.00 | | | | |
| | 8/30/2023 | 0.53 | ($57.00) | ($30.21) | 9/6/2023 | 5.00 | $49.00 | $245.00 | | | | |
| | 8/30/2023 | 0.04 | ($57.00) | ($2.28) | 9/6/2023 | 12.00 | $49.00 | $588.00 | | | | |
| | 8/30/2023 | 1.00 | ($57.00) | ($57.00) | 9/6/2023 | 8.14 | $49.00 | $398.86 | | | | |
| | 8/30/2023 | 0.35 | ($57.00) | ($19.95) | 9/6/2023 | 4.86 | $49.00 | $238.14 | | | | |
| | 8/30/2023 | 1.84 | ($57.00) | ($104.88) | 9/6/2023 | 18.00 | $49.00 | $882.00 | | | | |
| | 8/30/2023 | 9.00 | ($57.00) | ($513.00) | 9/6/2023 | 402.25 | $49.00 | $19,710.25 | | | | |
| | 9/6/2023 | 5.00 | ($48.00) | ($240.00) | 9/11/2023 | 9.00 | $47.00 | $423.00 | | | | |
| | 9/6/2023 | 467.25 | ($48.00) | ($22,428.00) | 9/11/2023 | 18.00 | $47.00 | $846.00 | | | | |
| | 9/11/2023 | 439.80 | ($46.00) | ($20,230.80) | 9/11/2023 | 36.00 | $47.00 | $1,692.00 | | | | |
| | 9/11/2023 | 132.13 | ($46.00) | ($6,077.98) | 9/11/2023 | 10.00 | $47.00 | $470.00 | | | | |
| | 9/11/2023 | 72.00 | ($48.00) | ($3,456.00) | 9/11/2023 | 1.00 | $47.00 | $47.00 | | | | |
| | 9/11/2023 | 413.40 | ($48.00) | ($19,843.20) | 9/11/2023 | 1.00 | $47.00 | $47.00 | | | | |
| | 9/11/2023 | 9.00 | ($48.00) | ($432.00) | 9/11/2023 | 0.50 | $47.00 | $23.50 | | | | |
| | 9/11/2023 | 18.00 | ($48.00) | ($864.00) | 9/11/2023 | 1.00 | $47.00 | $47.00 | | | | |
| | 9/11/2023 | 36.00 | ($48.00) | ($1,728.00) | 9/11/2023 | 1.00 | $47.00 | $47.00 | | | | |
| | 9/12/2023 | 0.30 | ($47.00) | ($14.10) | 9/11/2023 | 1.00 | $47.00 | $47.00 | | | | |
| | 9/12/2023 | 0.50 | ($47.00) | ($23.50) | 9/11/2023 | 1.00 | $47.00 | $47.00 | | | | |
| | 9/12/2023 | 0.26 | ($47.00) | ($12.22) | 9/11/2023 | 1.00 | $47.00 | $47.00 | | | | |
| | 9/12/2023 | 0.81 | ($47.00) | ($38.07) | 9/11/2023 | 1.00 | $47.00 | $47.00 | | | | |
| | 9/12/2023 | 0.20 | ($47.00) | ($9.40) | 9/11/2023 | 1.00 | $47.00 | $47.00 | | | | |
| | 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 1.00 | $47.00 | $47.00 | | | | |
| | 9/12/2023 | 0.01 | ($47.00) | ($0.47) | 9/11/2023 | 0.45 | $47.00 | $21.15 | | | | |
| | 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 0.07 | $47.00 | $3.29 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2023 | 0.50 | ($47.00) | ($23.50) | 9/11/2023 | 0.04 | $47.00 | $1.88 |
| 9/12/2023 | 0.01 | ($47.00) | ($0.47) | 9/11/2023 | 487.87 | $47.00 | $22,929.89 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 1.00 | $48.00 | $48.00 |
| 9/12/2023 | 0.37 | ($47.00) | ($17.39) | 9/11/2023 | 5.00 | $48.00 | $240.00 |
| 9/12/2023 | 0.16 | ($47.00) | ($7.52) | 9/11/2023 | 1.00 | $48.00 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 22.50 | $48.00 | $1,080.00 |
| 9/12/2023 | 1.50 | ($47.00) | ($70.50) | 9/11/2023 | 8.33 | $48.00 | $399.84 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 1.00 | $48.00 | $48.00 |
| 9/12/2023 | 1.20 | ($47.00) | ($56.40) | 9/11/2023 | 2.00 | $48.00 | $96.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 3.05 | $48.00 | $146.40 |
| 9/12/2023 | 0.01 | ($47.00) | ($0.47) | 9/11/2023 | 10.00 | $48.00 | $480.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 10.00 | $48.00 | $480.00 |
| 9/12/2023 | 0.01 | ($47.00) | ($0.47) | 9/11/2023 | 3.00 | $48.00 | $144.00 |
| 9/12/2023 | 0.01 | ($47.00) | ($0.47) | 9/11/2023 | 10.00 | $48.00 | $480.00 |
| 9/12/2023 | 0.01 | ($47.00) | ($0.47) | 9/11/2023 | 2.00 | $48.00 | $96.00 |
| 9/12/2023 | 0.01 | ($47.00) | ($0.47) | 9/11/2023 | 3.00 | $48.00 | $144.00 |
| 9/12/2023 | 0.50 | ($47.00) | ($23.50) | 9/11/2023 | 1.00 | $48.00 | $48.00 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 7.00 | $48.00 | $336.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 1.00 | $48.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 1.00 | $48.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 1.00 | $48.00 | $48.00 |
| 9/12/2023 | 0.01 | ($47.00) | ($0.47) | 9/11/2023 | 3.00 | $48.00 | $144.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 10.00 | $48.00 | $480.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 5.00 | $48.00 | $240.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 10.00 | $48.00 | $480.00 |
| 9/12/2023 | 4.00 | ($47.00) | ($188.00) | 9/11/2023 | 5.00 | $48.00 | $240.00 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 76.01 | $48.00 | $3,648.48 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 10.00 | $48.00 | $480.00 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 2.00 | $48.00 | $96.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 2.00 | $48.00 | $96.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 2.00 | $48.00 | $96.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 0.03 | $48.00 | $1.44 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 1.00 | $48.00 | $48.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 1.00 | $48.00 | $48.00 |
| 9/12/2023 | 5.00 | ($47.00) | ($235.00) | 9/11/2023 | 6.00 | $48.00 | $288.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 15.00 | $48.00 | $720.00 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 0.05 | $48.00 | $2.40 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 1.00 | $48.00 | $48.00 |
| 9/12/2023 | 0.14 | ($47.00) | ($6.58) | 9/11/2023 | 9.00 | $48.00 | $432.00 |
| 9/12/2023 | 0.01 | ($47.00) | ($0.47) | 9/11/2023 | 9.00 | $48.00 | $432.00 |
| 9/12/2023 | 0.17 | ($47.00) | ($7.99) | 9/11/2023 | 1.68 | $48.00 | $80.64 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 9.00 | $48.00 | $432.00 |
| 9/12/2023 | 0.03 | ($47.00) | ($1.41) | 9/11/2023 | 11.00 | $48.00 | $528.00 |
| 9/12/2023 | 370.51 | ($47.00) | ($17,413.97) | 9/11/2023 | 2.00 | $48.00 | $96.00 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 0.05 | $48.00 | $2.40 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 30.00 | $48.00 | $1,440.00 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 0.20 | $48.00 | $9.60 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 1.50 | $48.00 | $72.00 |
| 9/12/2023 | 1.00 | ($47.00) | ($47.00) | 9/11/2023 | 7.00 | $48.00 | $336.00 |
| 9/12/2023 | 0.40 | ($47.00) | ($18.80) | 9/11/2023 | 3.00 | $48.00 | $144.00 |
| 9/12/2023 | 10.00 | ($47.00) | ($470.00) | 9/11/2023 | 2.00 | $48.00 | $96.00 |
| 9/13/2023 | 0.77 | ($53.00) | ($40.81) | 9/11/2023 | 8.00 | $48.00 | $384.00 |
| 9/13/2023 | 283.86 | ($53.00) | ($15,044.58) | 9/11/2023 | 14.00 | $48.00 | $672.00 |
| 9/13/2023 | 0.02 | ($52.00) | ($1.04) | 9/11/2023 | 43.00 | $48.00 | $2,064.00 |
| 9/13/2023 | 8.98 | ($52.00) | ($466.96) | 9/11/2023 | 29.69 | $48.00 | $1,425.12 |
| 9/13/2023 | 0.02 | ($52.00) | ($1.04) | 9/11/2023 | 43.00 | $48.00 | $2,064.00 |
| 9/13/2023 | 1.00 | ($52.00) | ($52.00) | 9/11/2023 | 10.00 | $48.00 | $480.00 |
| 9/13/2023 | 2.00 | ($52.00) | ($104.00) | 9/11/2023 | 41.00 | $48.00 | $1,968.00 |
| 9/13/2023 | 91.24 | ($52.00) | ($4,744.48) | 9/11/2023 | 13.31 | $48.00 | $638.88 |
| 9/13/2023 | 1.00 | ($50.00) | ($50.00) | 9/11/2023 | 3.00 | $48.00 | $144.00 |
| 9/13/2023 | 1.00 | ($50.00) | ($50.00) | 9/11/2023 | 8.00 | $48.00 | $384.00 |
| 9/13/2023 | 6.00 | ($50.00) | ($300.00) | 9/11/2023 | 2.00 | $48.00 | $96.00 |
| 9/13/2023 | 5.00 | ($50.00) | ($250.00) | 9/11/2023 | 6.00 | $48.00 | $288.00 |
| 9/13/2023 | 4.00 | ($50.00) | ($200.00) | 9/12/2023 | 6.00 | $48.00 | $288.00 |
| 9/13/2023 | 1.00 | ($50.00) | ($50.00) | 9/12/2023 | 12.00 | $48.00 | $576.00 |
| 9/13/2023 | 1.00 | ($50.00) | ($50.00) | 9/12/2023 | 24.00 | $48.00 | $1,152.00 |
| 9/13/2023 | 9.00 | ($50.00) | ($450.00) | 9/12/2023 | 48.00 | $48.00 | $2,304.00 |
| 9/13/2023 | 3.00 | ($50.00) | ($150.00) | 9/12/2023 | 96.00 | $48.00 | $4,608.00 |
| 9/13/2023 | 14.00 | ($50.00) | ($700.00) | 9/12/2023 | 394.64 | $48.00 | $18,942.72 |
| 9/13/2023 | 1.00 | ($50.00) | ($50.00) | 9/13/2023 | 526.81 | $51.00 | $26,867.31 |
| 9/13/2023 | 5.00 | ($50.00) | ($250.00) | 9/13/2023 | 0.01 | $50.00 | $0.50 |
| 9/13/2023 | 2.00 | ($50.00) | ($100.00) | 9/13/2023 | 0.01 | $50.00 | $0.50 |
| 9/13/2023 | 2.00 | ($50.00) | ($100.00) | 9/13/2023 | 0.30 | $50.00 | $15.00 |
| 9/13/2023 | 3.00 | ($50.00) | ($150.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 1.00 | ($50.00) | ($50.00) | 9/13/2023 | 1.00 | $50.00 | $50.00 |
| 9/13/2023 | 3.00 | ($50.00) | ($150.00) | 9/13/2023 | 21.00 | $50.00 | $1,050.00 |
| 9/13/2023 | 1.00 | ($50.00) | ($50.00) | 9/13/2023 | 3.00 | $50.00 | $150.00 |
| 9/13/2023 | 5.00 | ($50.00) | ($250.00) | 9/13/2023 | 3.00 | $50.00 | $150.00 |
| 9/13/2023 | 9.00 | ($50.00) | ($450.00) | 9/13/2023 | 14.00 | $50.00 | $700.00 |
| 9/13/2023 | 13.18 | ($50.00) | ($659.00) | 9/13/2023 | 12.00 | $50.00 | $600.00 |
| 9/13/2023 | 1.00 | ($50.00) | ($50.00) | 9/13/2023 | 15.00 | $50.00 | $750.00 |
| 9/13/2023 | 74.00 | ($50.00) | ($3,700.00) | 9/13/2023 | 12.00 | $50.00 | $600.00 |
| 9/13/2023 | 3.00 | ($51.00) | ($153.00) | 9/13/2023 | 4.00 | $50.00 | $200.00 |
| 9/13/2023 | 3.00 | ($51.00) | ($153.00) | 9/13/2023 | 11.00 | $50.00 | $550.00 |
| 9/13/2023 | 2.00 | ($50.00) | ($100.00) | 9/13/2023 | 6.00 | $50.00 | $300.00 |
| 9/13/2023 | 22.60 | ($50.00) | ($1,130.00) | 9/13/2023 | 3.00 | $50.00 | $150.00 |
| 9/13/2023 | 5.32 | ($50.00) | ($266.00) | 9/13/2023 | 10.00 | $50.00 | $500.00 |
| 9/13/2023 | 12.92 | ($50.00) | ($646.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 16.92 | ($50.00) | ($846.00) | 9/13/2023 | 0.50 | $50.00 | $25.00 |
| 9/13/2023 | 16.92 | ($50.00) | ($846.00) | 9/13/2023 | 37.00 | $50.00 | $1,850.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/13/2023 | 16.92 | ($50.00) | ($846.00) | 9/13/2023 | 30.00 | $50.00 | $1,500.00 |
| 9/13/2023 | 16.92 | ($50.00) | ($846.00) | 9/13/2023 | 0.27 | $50.00 | $13.50 |
| 9/13/2023 | 16.92 | ($50.00) | ($846.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 16.92 | ($50.00) | ($846.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 16.92 | ($50.00) | ($846.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 16.92 | ($50.00) | ($846.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 16.92 | ($51.00) | ($862.92) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 152.86 | ($51.00) | ($7,795.86) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 1.00 | ($53.00) | ($53.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 1.00 | ($53.00) | ($53.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 1.00 | ($53.00) | ($53.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 1.00 | ($53.00) | ($53.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 1.00 | ($53.00) | ($53.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 1.00 | ($53.00) | ($53.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 5.00 | ($53.00) | ($265.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 5.00 | ($53.00) | ($265.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 10.00 | ($53.00) | ($530.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 10.00 | ($53.00) | ($530.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 20.00 | ($53.00) | ($1,060.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 3.00 | ($53.00) | ($159.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 40.00 | ($53.00) | ($2,120.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 1.00 | ($53.00) | ($53.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 80.00 | ($53.00) | ($4,240.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 5.00 | ($53.00) | ($265.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 21.00 | ($53.00) | ($1,113.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 3.00 | ($53.00) | ($159.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 2.00 | ($53.00) | ($106.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 9.00 | ($53.00) | ($477.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 9.00 | ($53.00) | ($477.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 0.04 | ($53.00) | ($2.12) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 1.00 | ($53.00) | ($53.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 8.00 | ($52.00) | ($416.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 8.00 | ($52.00) | ($416.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 16.00 | ($52.00) | ($832.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 16.00 | ($52.00) | ($832.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 32.00 | ($52.00) | ($1,664.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 7.00 | ($52.00) | ($364.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 64.00 | ($52.00) | ($3,328.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 1.00 | ($52.00) | ($52.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 128.00 | ($52.00) | ($6,656.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 21.00 | ($52.00) | ($1,092.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 42.00 | ($52.00) | ($2,184.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 39.53 | ($52.00) | ($2,055.56) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 0.02 | ($52.00) | ($1.04) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 9.00 | ($52.00) | ($468.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9/13/2023 | 9.00 | ($52.00) | ($468.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 3.00 | ($52.00) | ($156.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/13/2023 | 20.00 | ($52.00) | ($1,040.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 9.00 | ($54.00) | ($486.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 215.56 | ($54.00) | ($11,640.24) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 260.42 | ($54.00) | ($14,062.68) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 28.11 | ($53.00) | ($1,489.83) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 160.00 | ($64.00) | ($10,240.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 96.00 | ($64.00) | ($6,144.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 52.00 | ($64.00) | ($3,328.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 93.90 | ($64.00) | ($6,009.60) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 9.49 | ($62.00) | ($588.38) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 98.90 | ($62.00) | ($6,131.80) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 8.18 | ($61.00) | ($498.98) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 3.34 | ($60.00) | ($200.40) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 0.51 | ($58.00) | ($29.58) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/14/2023 | 0.09 | ($58.00) | ($5.22) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/15/2023 | 14.35 | ($66.00) | ($947.10) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/15/2023 | 363.00 | ($66.00) | ($23,958.00) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/15/2023 | 15.15 | ($66.00) | ($999.90) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/15/2023 | 7.68 | ($65.00) | ($499.20) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/15/2023 | 3.05 | ($65.00) | ($198.25) | 9/13/2023 | 2.00 | $50.00 | $100.00 |
| 9/15/2023 | 0.75 | ($65.00) | ($48.75) | 9/13/2023 | 1.00 | $50.00 | $50.00 |
| 9/15/2023 | 0.27 | ($66.00) | ($17.82) | 9/13/2023 | 1.00 | $50.00 | $50.00 |
| 9/15/2023 | 0.04 | ($66.00) | ($2.64) | 9/13/2023 | 50.00 | $50.00 | $2,500.00 |
| 9/15/2023 | 0.01 | ($66.00) | ($0.66) | 9/13/2023 | 150.07 | $50.00 | $7,503.50 |
| 8/10/2023 | 1,000.00 | ($12.00) | ($12,000.00) | 9/13/2023 | 0.01 | $53.00 | $0.53 |
| 8/15/2023 | 120.00 | ($97.00) | ($11,640.00) | 9/13/2023 | 0.95 | $53.00 | $50.35 |
| 8/16/2023 | 13.00 | ($99.00) | ($1,287.00) | 9/13/2023 | 7.00 | $53.00 | $371.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/13/2023 | 7.00 | $53.00 | $371.00 |
| 8/16/2023 | 6.00 | ($99.00) | ($594.00) | 9/13/2023 | 7.00 | $53.00 | $371.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/13/2023 | 14.00 | $53.00 | $742.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/13/2023 | 14.00 | $53.00 | $742.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/13/2023 | 14.00 | $53.00 | $742.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/13/2023 | 450.71 | $53.00 | $23,887.63 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/14/2023 | 21.00 | $55.00 | $1,155.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/14/2023 | 22.00 | $55.00 | $1,210.00 |
| 8/16/2023 | 5.40 | ($99.00) | ($534.60) | 9/14/2023 | 1.00 | $55.00 | $55.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/14/2023 | 32.00 | $55.00 | $1,760.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/14/2023 | 19.00 | $55.00 | $1,045.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/14/2023 | 19.00 | $55.00 | $1,045.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/14/2023 | 16.00 | $55.00 | $880.00 |
| 8/16/2023 | 6.00 | ($99.00) | ($594.00) | 9/14/2023 | 19.00 | $55.00 | $1,045.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/14/2023 | 1.00 | $55.00 | $55.00 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/14/2023 | 2.00 | $55.00 | $110.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2023 | 4.99 | ($99.00) | ($494.01) | 9/14/2023 | 0.01 | $55.00 | $0.55 |
| 8/16/2023 | 1.00 | ($99.00) | ($99.00) | 9/14/2023 | 18.99 | $55.00 | $1,044.45 |
| 8/16/2023 | 1.64 | ($99.00) | ($162.36) | 9/14/2023 | 19.00 | $55.00 | $1,045.00 |
| 8/16/2023 | 78.97 | ($99.00) | ($7,818.03) | 9/14/2023 | 19.00 | $55.00 | $1,045.00 |
| 8/17/2023 | 130.00 | ($98.00) | ($12,740.00) | 9/14/2023 | 19.00 | $55.00 | $1,045.00 |
| 8/17/2023 | 1.00 | ($96.00) | ($96.00) | 9/14/2023 | 285.09 | $55.00 | $15,679.95 |
| 8/17/2023 | 1.00 | ($96.00) | ($96.00) | 9/14/2023 | 19.00 | $64.00 | $1,216.00 |
| 8/17/2023 | 1.00 | ($96.00) | ($96.00) | 9/14/2023 | 3.96 | $64.00 | $253.44 |
| 8/17/2023 | 1.00 | ($96.00) | ($96.00) | 9/14/2023 | 1.59 | $64.00 | $101.76 |
| 8/17/2023 | 1.00 | ($96.00) | ($96.00) | 9/14/2023 | 2.04 | $64.00 | $130.56 |
| 8/17/2023 | 1.00 | ($96.00) | ($96.00) | 9/14/2023 | 22.41 | $64.00 | $1,434.24 |
| 8/17/2023 | 1.00 | ($96.00) | ($96.00) | 9/14/2023 | 11.00 | $64.00 | $704.00 |
| 8/17/2023 | 1.00 | ($96.00) | ($96.00) | 9/14/2023 | 15.00 | $64.00 | $960.00 |
| 8/17/2023 | 43.00 | ($96.00) | ($4,128.00) | 9/14/2023 | 120.00 | $58.00 | $6,960.00 |
| 8/17/2023 | 43.00 | ($96.00) | ($4,128.00) | 9/14/2023 | 327.41 | $58.00 | $18,989.78 |
| 8/17/2023 | 41.00 | ($96.00) | ($3,936.00) | 8/3/2023 | 600.00 | $15.00 | $9,000.00 |
| 8/17/2023 | 1.00 | ($88.00) | ($88.00) | 8/10/2023 | 171.14 | $12.00 | $2,053.68 |
| 8/17/2023 | 4.00 | ($88.00) | ($352.00) | 8/10/2023 | 0.37 | $12.00 | $4.44 |
| 8/17/2023 | 12.50 | ($80.00) | ($1,000.00) | 8/10/2023 | 250.00 | $12.00 | $3,000.00 |
| 8/17/2023 | 1.22 | ($80.00) | ($97.60) | 8/10/2023 | 578.49 | $12.00 | $6,941.88 |
| 8/17/2023 | 3.93 | ($80.00) | ($314.40) | 8/15/2023 | 13.00 | $99.00 | $1,287.00 |
| 8/18/2023 | 7.00 | ($68.00) | ($476.00) | 8/15/2023 | 1.00 | $99.00 | $99.00 |
| 8/23/2023 | 0.83 | ($44.00) | ($36.52) | 8/15/2023 | 1.00 | $99.00 | $99.00 |
| 8/23/2023 | 0.10 | ($44.00) | ($4.40) | 8/15/2023 | 9.00 | $99.00 | $891.00 |
| 8/23/2023 | 0.01 | ($44.00) | ($0.44) | 8/15/2023 | 96.00 | $99.00 | $9,504.00 |
| 8/23/2023 | 1.00 | ($44.00) | ($44.00) | 8/16/2023 | 24.00 | $100.00 | $2,400.00 |
| 8/23/2023 | 2.00 | ($44.00) | ($88.00) | 8/16/2023 | 22.00 | $100.00 | $2,200.00 |
| 8/23/2023 | 34.00 | ($44.00) | ($1,496.00) | 8/16/2023 | 84.00 | $100.00 | $8,400.00 |
| 8/23/2023 | 3.00 | ($44.00) | ($132.00) | 8/17/2023 | 78.00 | $100.00 | $7,800.00 |
| 8/23/2023 | 3.00 | ($44.00) | ($132.00) | 8/17/2023 | 8.00 | $100.00 | $800.00 |
| 8/23/2023 | 1.00 | ($44.00) | ($44.00) | 8/17/2023 | 9.00 | $100.00 | $900.00 |
| 8/23/2023 | 2.00 | ($44.00) | ($88.00) | 8/17/2023 | 1.00 | $100.00 | $100.00 |
| 8/23/2023 | 9.00 | ($44.00) | ($396.00) | 8/17/2023 | 8.00 | $100.00 | $800.00 |
| 8/23/2023 | 2.00 | ($44.00) | ($88.00) | 8/17/2023 | 7.00 | $100.00 | $700.00 |
| 8/23/2023 | 1.00 | ($44.00) | ($44.00) | 8/17/2023 | 7.00 | $100.00 | $700.00 |
| 8/23/2023 | 85.00 | ($84.00) | ($7,140.00) | 8/17/2023 | 5.00 | $100.00 | $500.00 |
| 8/24/2023 | 17.00 | ($62.00) | ($1,054.00) | 8/17/2023 | 7.00 | $100.00 | $700.00 |
| 8/24/2023 | 16.50 | ($62.00) | ($1,023.00) | 8/22/2023 | 48.00 | $47.00 | $2,256.00 |
| 8/24/2023 | 1.00 | ($62.00) | ($62.00) | 8/22/2023 | 11.00 | $47.00 | $517.00 |
| 8/24/2023 | 12.00 | ($62.00) | ($744.00) | 8/22/2023 | 105.65 | $47.00 | $4,965.55 |
| 8/24/2023 | 12.00 | ($62.00) | ($744.00) | 8/23/2023 | 19.94 | $45.00 | $897.30 |
| 8/24/2023 | 12.00 | ($62.00) | ($744.00) | 8/23/2023 | 39.00 | $45.00 | $1,755.00 |
| 8/24/2023 | 2.45 | ($62.00) | ($151.90) | 8/23/2023 | 39.74 | $88.00 | $3,497.12 |
| 8/24/2023 | 9.00 | ($62.00) | ($558.00) | 8/23/2023 | 14.70 | $88.00 | $1,293.60 |
| 8/24/2023 | 3.00 | ($62.00) | ($186.00) | 8/23/2023 | 1.00 | $88.00 | $88.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/24/2023 | 9.00 | ($62.00) | ($558.00) | 8/23/2023 | 29.56 | $88.00 | $2,601.28 |
| 8/24/2023 | 1.00 | ($62.00) | ($62.00) | 8/24/2023 | 18.36 | $65.00 | $1,193.40 |
| 8/24/2023 | 1.00 | ($62.00) | ($62.00) | 8/24/2023 | 86.64 | $65.00 | $5,631.60 |
| 8/24/2023 | 6.60 | ($62.00) | ($409.20) | 8/24/2023 | 35.00 | $65.00 | $2,275.00 |
| 8/24/2023 | 7.00 | ($62.00) | ($434.00) | 8/25/2023 | 3.91 | $72.00 | $281.52 |
| 8/24/2023 | 8.00 | ($62.00) | ($496.00) | 8/25/2023 | 0.14 | $72.00 | $10.08 |
| 8/24/2023 | 7.00 | ($62.00) | ($434.00) | 8/25/2023 | 0.03 | $72.00 | $2.16 |
| 8/24/2023 | 2.00 | ($62.00) | ($124.00) | 8/25/2023 | 0.10 | $71.00 | $7.10 |
| 8/24/2023 | 13.45 | ($62.00) | ($833.90) | 8/25/2023 | 0.49 | $71.00 | $34.79 |
| 8/24/2023 | 160.00 | ($58.00) | ($9,280.00) | 8/25/2023 | 9.00 | $72.00 | $648.00 |
| 8/28/2023 | 200.00 | ($56.00) | ($11,200.00) | 8/25/2023 | 0.68 | $72.00 | $48.96 |
| 8/29/2023 | 178.82 | ($62.00) | ($11,086.84) | 8/25/2023 | 0.60 | $71.00 | $42.60 |
| 8/29/2023 | 11.92 | ($67.00) | ($798.64) | 8/25/2023 | 0.01 | $71.00 | $0.71 |
| 8/30/2023 | 14.00 | ($57.00) | ($798.00) | 8/25/2023 | 0.25 | $71.00 | $17.75 |
| 8/30/2023 | 33.36 | ($57.00) | ($1,901.52) | 8/25/2023 | 11.82 | $71.00 | $839.22 |
| 8/30/2023 | 33.32 | ($57.00) | ($1,899.24) | 8/25/2023 | 0.50 | $71.00 | $35.50 |
| 8/30/2023 | 9.88 | ($57.00) | ($563.16) | 8/25/2023 | 0.50 | $71.00 | $35.50 |
| 8/30/2023 | 29.59 | ($57.00) | ($1,686.63) | 8/25/2023 | 2.84 | $71.00 | $201.64 |
| 8/30/2023 | 3.76 | ($57.00) | ($214.32) | 8/25/2023 | 1.00 | $71.00 | $71.00 |
| 8/30/2023 | 15.65 | ($57.00) | ($892.05) | 8/25/2023 | 1.00 | $71.00 | $71.00 |
| 8/30/2023 | 47.65 | ($57.00) | ($2,716.05) | 8/25/2023 | 25.00 | $71.00 | $1,775.00 |
| 8/30/2023 | 1.00 | ($57.00) | ($57.00) | 8/25/2023 | 3.51 | $71.00 | $249.21 |
| 8/30/2023 | 0.53 | ($57.00) | ($30.21) | 8/25/2023 | 1.00 | $71.00 | $71.00 |
| 8/30/2023 | 0.04 | ($57.00) | ($2.28) | 8/25/2023 | 3.00 | $71.00 | $213.00 |
| 8/30/2023 | 1.00 | ($57.00) | ($57.00) | 8/25/2023 | 0.10 | $71.00 | $7.10 |
| 8/30/2023 | 0.35 | ($57.00) | ($19.95) | 8/25/2023 | 0.30 | $71.00 | $21.30 |
| 8/30/2023 | 1.84 | ($57.00) | ($104.88) | 8/25/2023 | 0.71 | $71.00 | $50.41 |
| 8/30/2023 | 9.00 | ($57.00) | ($513.00) | 8/25/2023 | 1.00 | $71.00 | $71.00 |
| 8/30/2023 | 5.64 | ($57.00) | ($321.48) | 8/25/2023 | 1.00 | $71.00 | $71.00 |
| 8/30/2023 | 3.39 | ($57.00) | ($193.23) | 8/25/2023 | 1.00 | $71.00 | $71.00 |
| 8/30/2023 | 3.76 | ($56.00) | ($210.56) | 8/25/2023 | 1.00 | $71.00 | $71.00 |
| 6/30/2023 | 813.74 | ($11.00) | ($8,951.14) | 8/25/2023 | 0.01 | $71.00 | $0.71 |
| 7/6/2023 | 481.88 | ($26.00) | ($12,528.88) | 8/25/2023 | 2.84 | $71.00 | $201.64 |
| 7/6/2023 | 18.00 | ($24.00) | ($432.00) | 8/25/2023 | 4.00 | $71.00 | $284.00 |
| 7/6/2023 | 613.36 | ($24.00) | ($14,720.64) | 8/25/2023 | 2.66 | $71.00 | $188.86 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 8/25/2023 | 80.00 | $71.00 | $5,680.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 8/29/2023 | 140.00 | $58.00 | $8,120.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 8/29/2023 | 60.00 | $58.00 | $3,480.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 8/29/2023 | 190.74 | $63.00 | $12,016.62 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 8/31/2023 | 1.00 | $61.00 | $61.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 8/31/2023 | 4.00 | $61.00 | $244.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 8/31/2023 | 11.77 | $61.00 | $717.97 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 8/31/2023 | 1.00 | $61.00 | $61.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 8/31/2023 | 42.91 | $61.00 | $2,617.51 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 8/31/2023 | 153.08 | $60.00 | $9,184.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 6/30/2023 | 813.74 | $11.00 | $8,951.14 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/6/2023 | 71.20 | $32.00 | $2,278.40 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/6/2023 | 8.00 | $32.00 | $256.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/6/2023 | 76.00 | $32.00 | $2,432.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/6/2023 | 76.68 | $32.00 | $2,453.76 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/6/2023 | 47.32 | $32.00 | $1,514.24 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/6/2023 | 0.30 | $32.00 | $9.60 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/6/2023 | 0.11 | $32.00 | $3.52 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/6/2023 | 50.00 | $32.00 | $1,600.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/6/2023 | 8.00 | $32.00 | $256.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/6/2023 | 4.00 | $32.00 | $128.00 |
| 7/6/2023 | 3.00 | ($24.00) | ($72.00) | 7/6/2023 | 4.00 | $32.00 | $128.00 |
| 7/6/2023 | 8.00 | ($24.00) | ($192.00) | 7/6/2023 | 2.00 | $32.00 | $64.00 |
| 7/6/2023 | 3.00 | ($24.00) | ($72.00) | 7/6/2023 | 7.00 | $32.00 | $224.00 |
| 7/6/2023 | 8.00 | ($24.00) | ($192.00) | 7/6/2023 | 7.00 | $32.00 | $224.00 |
| 7/6/2023 | 2.47 | ($24.00) | ($59.28) | 7/6/2023 | 1.00 | $32.00 | $32.00 |
| 7/6/2023 | 356.70 | ($24.00) | ($8,560.80) | 7/6/2023 | 1.00 | $32.00 | $32.00 |
| 7/6/2023 | 631.04 | ($24.00) | ($15,144.96) | 7/6/2023 | 0.51 | $32.00 | $16.32 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 3.00 | $32.00 | $96.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 1.00 | $32.00 | $32.00 |
| 7/6/2023 | 20.00 | ($22.00) | ($440.00) | 7/6/2023 | 2.00 | $32.00 | $64.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 9.00 | $32.00 | $288.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 5.00 | $32.00 | $160.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 5.00 | $32.00 | $160.00 |
| 7/6/2023 | 20.00 | ($22.00) | ($440.00) | 7/6/2023 | 3.00 | $32.00 | $96.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 9.00 | $32.00 | $288.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 1.00 | $32.00 | $32.00 |
| 7/6/2023 | 21.00 | ($22.00) | ($462.00) | 7/6/2023 | 5.00 | $32.00 | $160.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 1.00 | $32.00 | $32.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 26.00 | $32.00 | $832.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 5.00 | $32.00 | $160.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/6/2023 | 4.00 | $32.00 | $128.00 |
| 7/6/2023 | 2.00 | ($22.00) | ($44.00) | 7/6/2023 | 1.00 | $32.00 | $32.00 |
| 7/6/2023 | 5.73 | ($22.00) | ($126.06) | 7/6/2023 | 2.00 | $32.00 | $64.00 |
| 7/6/2023 | 359.55 | ($22.00) | ($7,910.10) | 7/6/2023 | 1.00 | $32.00 | $32.00 |
| 7/6/2023 | 4.00 | ($24.00) | ($96.00) | 7/6/2023 | 3.76 | $32.00 | $120.32 |
| 7/6/2023 | 20.00 | ($24.00) | ($480.00) | 7/6/2023 | 1.00 | $32.00 | $32.00 |
| 7/6/2023 | 96.00 | ($24.00) | ($2,304.00) | 7/6/2023 | 1.00 | $32.00 | $32.00 |
| 7/6/2023 | 3.00 | ($24.00) | ($72.00) | 7/6/2023 | 5.00 | $32.00 | $160.00 |
| 7/6/2023 | 3.00 | ($24.00) | ($72.00) | 7/6/2023 | 24.00 | $32.00 | $768.00 |
| 7/6/2023 | 3.00 | ($24.00) | ($72.00) | 7/6/2023 | 319.70 | $25.00 | $7,992.50 |
| 7/6/2023 | 8.00 | ($24.00) | ($192.00) | 7/6/2023 | 3.26 | $25.00 | $81.50 |
| 7/6/2023 | 3.00 | ($24.00) | ($72.00) | 7/6/2023 | 200.00 | $25.00 | $5,000.00 |
| 7/6/2023 | 8.00 | ($24.00) | ($192.00) | 7/6/2023 | 0.90 | $25.00 | $22.50 |
| 7/6/2023 | 8.00 | ($24.00) | ($192.00) | 7/6/2023 | 99.84 | $25.00 | $2,496.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7/6/2023 | 8.00 | ($24.00) | ($192.00) | 7/6/2023 | 264.18 | $22.00 | $5,811.96 |
| 7/6/2023 | 7.53 | ($24.00) | ($180.72) | 7/6/2023 | 631.04 | $21.00 | $13,251.84 |
| 7/6/2023 | 1.00 | ($24.00) | ($24.00) | 7/6/2023 | 75.00 | $22.00 | $1,650.00 |
| 7/6/2023 | 1.00 | ($24.00) | ($24.00) | 7/6/2023 | 7.00 | $22.00 | $154.00 |
| 7/6/2023 | 1.00 | ($24.00) | ($24.00) | 7/6/2023 | 82.00 | $22.00 | $1,804.00 |
| 7/6/2023 | 5.00 | ($24.00) | ($120.00) | 7/6/2023 | 75.00 | $22.00 | $1,650.00 |
| 7/6/2023 | 3.00 | ($24.00) | ($72.00) | 7/6/2023 | 7.00 | $22.00 | $154.00 |
| 7/6/2023 | 8.00 | ($24.00) | ($192.00) | 7/6/2023 | 8.00 | $22.00 | $176.00 |
| 7/6/2023 | 3.00 | ($24.00) | ($72.00) | 7/6/2023 | 0.10 | $22.00 | $2.20 |
| 7/6/2023 | 8.00 | ($24.00) | ($192.00) | 7/6/2023 | 6.00 | $22.00 | $132.00 |
| 7/6/2023 | 3.00 | ($24.00) | ($72.00) | 7/6/2023 | 11.00 | $22.00 | $242.00 |
| 7/6/2023 | 8.00 | ($24.00) | ($192.00) | 7/6/2023 | 82.00 | $22.00 | $1,804.00 |
| 7/6/2023 | 1.00 | ($24.00) | ($24.00) | 7/12/2023 | 5.00 | $17.00 | $85.00 |
| 7/6/2023 | 3.00 | ($24.00) | ($72.00) | 7/12/2023 | 9.96 | $17.00 | $169.32 |
| 7/6/2023 | 8.00 | ($24.00) | ($192.00) | 7/12/2023 | 22.20 | $17.00 | $377.40 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 3.00 | $17.00 | $51.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 100.00 | $17.00 | $1,700.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 4.00 | $17.00 | $68.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 1.00 | $17.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 83.00 | $17.00 | $1,411.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 1.00 | $17.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 1.00 | $17.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 2.00 | $17.00 | $34.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 1.00 | $17.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 1.00 | $17.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 1.00 | $17.00 | $17.00 |
| 7/6/2023 | 3.00 | ($22.00) | ($66.00) | 7/12/2023 | 0.01 | $17.00 | $0.17 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/12/2023 | 50.00 | $17.00 | $850.00 |
| 7/6/2023 | 46.00 | ($22.00) | ($1,012.00) | 7/12/2023 | 100.00 | $17.00 | $1,700.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/12/2023 | 1.00 | $17.00 | $17.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/12/2023 | 43.00 | $17.00 | $731.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/12/2023 | 1.00 | $17.00 | $17.00 |
| 7/6/2023 | 20.00 | ($22.00) | ($440.00) | 7/12/2023 | 10.59 | $17.00 | $180.03 |
| 7/6/2023 | 0.05 | ($22.00) | ($1.10) | 7/12/2023 | 0.87 | $17.00 | $14.79 |
| 7/6/2023 | 0.93 | ($22.00) | ($20.46) | 7/12/2023 | 1.00 | $17.00 | $17.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/12/2023 | 11.00 | $17.00 | $187.00 |
| 7/6/2023 | 5.02 | ($22.00) | ($110.44) | 7/12/2023 | 10.00 | $17.00 | $170.00 |
| 7/6/2023 | 0.98 | ($22.00) | ($21.56) | 7/12/2023 | 6.50 | $17.00 | $110.50 |
| 7/6/2023 | 0.02 | ($22.00) | ($0.44) | 7/12/2023 | 9.00 | $17.00 | $153.00 |
| 7/6/2023 | 1.00 | ($22.00) | ($22.00) | 7/12/2023 | 0.35 | $17.00 | $5.95 |
| 7/7/2023 | 31.39 | ($19.00) | ($596.41) | 7/12/2023 | 0.07 | $17.00 | $1.19 |
| 7/12/2023 | 688.94 | ($15.00) | ($10,334.10) | 7/12/2023 | 0.30 | $17.00 | $5.10 |
| 7/14/2023 | 600.00 | ($16.00) | ($9,600.00) | 7/12/2023 | 10.00 | $17.00 | $170.00 |
| 6/21/2023 | 42.25 | ($18.00) | ($760.50) | 7/12/2023 | 10.00 | $17.00 | $170.00 |
| 6/21/2023 | 617.11 | ($18.00) | ($11,107.98) | 7/12/2023 | 144.90 | $17.00 | $2,463.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/2023 | 10.00 | ($18.00) | ($180.00) | 7/13/2023 | 172.00 | $14.00 | $2,408.00 |
| 6/21/2023 | 20.00 | ($18.00) | ($360.00) | 7/13/2023 | 28.00 | $14.00 | $392.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 31.00 | $14.00 | $434.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 45.00 | $14.00 | $630.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 2.00 | $14.00 | $28.00 |
| 6/21/2023 | 0.99 | ($18.00) | ($17.82) | 7/13/2023 | 26.00 | $14.00 | $364.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 31.00 | $14.00 | $434.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 31.00 | $14.00 | $434.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 10.00 | $14.00 | $140.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 10.00 | ($18.00) | ($180.00) | 7/13/2023 | 2.00 | $14.00 | $28.00 |
| 6/21/2023 | 0.01 | ($18.00) | ($0.18) | 7/13/2023 | 3.00 | $14.00 | $42.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 9.00 | $14.00 | $126.00 |
| 6/21/2023 | 2.99 | ($18.00) | ($53.82) | 7/13/2023 | 79.44 | $14.00 | $1,112.16 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 71.00 | $14.00 | $994.00 |
| 6/21/2023 | 3.00 | ($18.00) | ($54.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 7.00 | ($18.00) | ($126.00) | 7/13/2023 | 31.00 | $14.00 | $434.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 7.00 | ($18.00) | ($126.00) | 7/13/2023 | 6.00 | $14.00 | $84.00 |
| 6/21/2023 | 0.99 | ($18.00) | ($17.82) | 7/13/2023 | 2.00 | $14.00 | $28.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 7.00 | $14.00 | $98.00 |
| 6/21/2023 | 1.08 | ($18.00) | ($19.44) | 7/13/2023 | 7.00 | $14.00 | $98.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 1.00 | $14.00 | $14.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 7/13/2023 | 23.50 | $14.00 | $329.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 2.00 | $14.00 | $28.00 |
| 6/21/2023 | 4.00 | ($18.00) | ($72.00) | 7/13/2023 | 9.00 | $14.00 | $126.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 5.00 | $14.00 | $70.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 7/13/2023 | 45.00 | $14.00 | $630.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 1.97 | $17.00 | $33.49 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 1.03 | $17.00 | $17.51 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 2.00 | $17.00 | $34.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 5.00 | $17.00 | $85.00 |
| 6/21/2023 | 1.90 | ($18.00) | ($34.20) | 6/21/2023 | 649.36 | $17.00 | $11,039.12 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 13.76 | $19.00 | $261.44 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 2.00 | $19.00 | $38.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 123.00 | $19.00 | $2,337.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 74.00 | $19.00 | $1,406.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 378.00 | $19.00 | $7,182.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 2.00 | $19.00 | $38.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 5.00 | $19.00 | $95.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 5.66 | $19.00 | $107.54 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 3.00 | ($18.00) | ($54.00) | 6/21/2023 | 3.00 | $19.00 | $57.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 7.34 | $19.00 | $139.46 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 4.00 | $19.00 | $76.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 3.00 | $19.00 | $57.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 5.00 | $19.00 | $95.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 5.00 | $19.00 | $95.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 2.00 | $19.00 | $38.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 6/21/2023 | 4.00 | $19.00 | $76.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 2.00 | $19.00 | $38.00 |
| 6/21/2023 | 2.00 | ($18.00) | ($36.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 6/21/2023 | 8.00 | $19.00 | $152.00 |
| 6/21/2023 | 1.00 | ($18.00) | ($18.00) | 6/21/2023 | 8.00 | $19.00 | $152.00 |
| 6/21/2023 | 4.00 | ($18.00) | ($72.00) | 6/21/2023 | 8.00 | $19.00 | $152.00 |
| 6/21/2023 | 425.80 | ($18.00) | ($7,664.40) | 6/21/2023 | 2.00 | $19.00 | $38.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 6.00 | $19.00 | $114.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 3.00 | $19.00 | $57.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 2.00 | $19.00 | $38.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 23.32 | $19.00 | $443.08 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 7.68 | $19.00 | $145.92 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 5.32 | $19.00 | $101.08 |
| 6/21/2023 | 5.00 | ($19.00) | ($95.00) | 6/21/2023 | 25.76 | $19.00 | $489.44 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 2.00 | $19.00 | $38.00 |
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/21/2023 | 0.23 | $19.00 | $4.37 |
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/21/2023 | 3.01 | $19.00 | $57.19 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 11.00 | $19.00 | $209.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 2.00 | $19.00 | $38.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 7.01 | $19.00 | $133.19 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 6.99 | $19.00 | $132.81 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 2.00 | $19.00 | $38.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 1.00 | $19.00 | $19.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 0.35 | $19.00 | $6.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/21/2023 | 1.99 | $19.00 | $37.81 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 2.00 | $19.00 | $38.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 0.05 | $19.00 | $0.95 |
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/21/2023 | 0.04 | $19.00 | $0.76 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/21/2023 | 406.08 | $19.00 | $7,715.52 |
| 6/21/2023 | 10.00 | ($19.00) | ($190.00) | 6/26/2023 | 181.00 | $17.00 | $3,077.00 |
| 6/21/2023 | 4.00 | ($19.00) | ($76.00) | 6/26/2023 | 0.12 | $17.00 | $2.04 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 16.00 | $17.00 | $272.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 9.00 | $17.00 | $153.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 3.00 | $17.00 | $51.00 |
| 6/21/2023 | 38.00 | ($19.00) | ($722.00) | 6/26/2023 | 7.00 | $17.00 | $119.00 |
| 6/21/2023 | 9.76 | ($19.00) | ($185.44) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 0.01 | $17.00 | $0.17 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 9.95 | $17.00 | $169.15 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 6.00 | $17.00 | $102.00 |
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/26/2023 | 25.00 | $17.00 | $425.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 6.00 | ($19.00) | ($114.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 21.00 | ($19.00) | ($399.00) | 6/26/2023 | 12.00 | $17.00 | $204.00 |
| 6/21/2023 | 10.00 | ($19.00) | ($190.00) | 6/26/2023 | 14.00 | $17.00 | $238.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 0.20 | $17.00 | $3.40 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.29 | $17.00 | $21.93 |
| 6/21/2023 | 16.00 | ($19.00) | ($304.00) | 6/26/2023 | 1.19 | $17.00 | $20.23 |
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/26/2023 | 9.17 | $17.00 | $155.89 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 21.00 | $17.00 | $357.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 14.00 | $17.00 | $238.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 12.00 | $17.00 | $204.00 |
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/26/2023 | 3.00 | $17.00 | $51.00 |
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 3.00 | $17.00 | $51.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 10.00 | $17.00 | $170.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 9.00 | $17.00 | $153.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/26/2023 | 13.00 | $17.00 | $221.00 |
| 6/21/2023 | 10.00 | ($19.00) | ($190.00) | 6/26/2023 | 11.00 | $17.00 | $187.00 |
| 6/21/2023 | 3.00 | ($19.00) | ($57.00) | 6/26/2023 | 13.00 | $17.00 | $221.00 |
| 6/21/2023 | 10.00 | ($19.00) | ($190.00) | 6/26/2023 | 1.00 | $17.00 | $17.00 |
| 6/21/2023 | 10.00 | ($19.00) | ($190.00) | 6/26/2023 | 10.00 | $17.00 | $170.00 |
| 6/21/2023 | 10.00 | ($19.00) | ($190.00) | 6/26/2023 | 13.00 | $17.00 | $221.00 |
| 6/21/2023 | 6.00 | ($19.00) | ($114.00) | 6/26/2023 | 2.00 | $17.00 | $34.00 |
| 6/21/2023 | 10.00 | ($19.00) | ($190.00) | 6/26/2023 | 10.00 | $17.00 | $170.00 |
| 6/21/2023 | 10.00 | ($19.00) | ($190.00) | 6/26/2023 | 261.91 | $17.00 | $4,452.47 |
| 6/21/2023 | 3.00 | ($19.00) | ($57.00) | 6/28/2023 | 5.00 | $12.00 | $60.00 |
| 6/21/2023 | 10.00 | ($19.00) | ($190.00) | 6/28/2023 | 2.00 | $12.00 | $24.00 |
| 6/21/2023 | 10.00 | ($19.00) | ($190.00) | 6/28/2023 | 1.00 | $12.00 | $12.00 |
| 6/21/2023 | 6.00 | ($19.00) | ($114.00) | 6/28/2023 | 1.00 | $12.00 | $12.00 |
| 6/21/2023 | 3.00 | ($19.00) | ($57.00) | 6/28/2023 | 3.00 | $12.00 | $36.00 |
| 6/21/2023 | 2.00 | ($19.00) | ($38.00) | 6/28/2023 | 10.00 | $12.00 | $120.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/28/2023 | 3.00 | $12.00 | $36.00 |
| 6/21/2023 | 1.00 | ($19.00) | ($19.00) | 6/28/2023 | 5.00 | $12.00 | $60.00 |
| 6/21/2023 | 297.08 | ($19.00) | ($5,644.52) | 6/28/2023 | 2.62 | $12.00 | $31.44 |
| 6/21/2023 | 13.99 | ($19.00) | ($265.81) | 6/28/2023 | 628.73 | $12.00 | $7,544.76 |
| 6/26/2023 | 96.26 | ($16.00) | ($1,540.16) | 6/28/2023 | 173.72 | $12.00 | $2,084.64 |
| 6/26/2023 | 2.00 | ($16.00) | ($32.00) | | | | |
| 6/26/2023 | 2.00 | ($16.00) | ($32.00) | | | | |
| 6/26/2023 | 10.92 | ($16.00) | ($174.72) | | | | |
| 6/26/2023 | 3.00 | ($16.00) | ($48.00) | | | | |
| 6/26/2023 | 18.00 | ($16.00) | ($288.00) | | | | |
| 6/26/2023 | 34.13 | ($16.00) | ($546.08) | | | | |
| 6/26/2023 | 552.53 | ($16.00) | ($8,840.48) | | | | |
| 6/28/2023 | 1.00 | ($14.00) | ($14.00) | | | | |
| 6/28/2023 | 17.05 | ($14.00) | ($238.70) | | | | |
| 6/28/2023 | 1.99 | ($14.00) | ($27.86) | | | | |
| 6/28/2023 | 18.05 | ($14.00) | ($252.70) | | | | |
| 6/28/2023 | 1.00 | ($14.00) | ($14.00) | | | | |
| 6/28/2023 | 1.00 | ($14.00) | ($14.00) | | | | |
| 6/28/2023 | 1.99 | ($14.00) | ($27.86) | | | | |
| 6/28/2023 | 1.00 | ($14.00) | ($14.00) | | | | |
| 6/28/2023 | 6.00 | ($14.00) | ($84.00) | | | | |
| 6/28/2023 | 10.00 | ($14.00) | ($140.00) | | | | |
| 6/28/2023 | 58.80 | ($14.00) | ($823.20) | | | | |
| 6/28/2023 | 65.21 | ($14.00) | ($912.94) | | | | |
| 6/28/2023 | 52.97 | ($14.00) | ($741.58) | | | | |
| 6/28/2023 | 6.00 | ($14.00) | ($84.00) | | | | |
| 6/28/2023 | 26.00 | ($14.00) | ($364.00) | | | | |
| 6/28/2023 | 4.38 | ($14.00) | ($61.32) | | | | |
| 6/28/2023 | 562.63 | ($14.00) | ($7,876.82) | | | | |
| | 16,519.59 | | ($569,226.73) | | 16,519.57 | | $550,198.33 | 0 | $0.15 | ($19,028.25) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Options | 9/18/2023 | 11000 | ($0.07) | ($770.00) | $53.90 | MULN 10/20/2023 Call $1.50 | | | |
| | 9/18/2023 | 3000 | ($0.07) | ($210.00) | $14.70 | MULN 10/20/2023 Call $1.50 | | | |
| | | 14,000.00 | | ($980.00) | | | | | ($980.00) |
| | | | | | | | | | |
| Account 2 | 12/4/2024 | 11.00 | ($230.00) | ($2,530.00) | 11/21/2024 | 16.00 | $325.00 | $5,200.00 | |
| Shares | 11/15/2024 | 16.00 | ($300.00) | ($4,800.00) | 11/26/2024 | 57.00 | $311.00 | $17,727.00 | |
| | 11/22/2024 | 40.00 | ($300.00) | ($12,000.00) | 11/26/2024 | 1.05 | $311.00 | $326.55 | |
| | 11/26/2024 | 0.25 | ($288.00) | ($72.00) | 11/26/2024 | 51.95 | $311.00 | $16,156.45 | |
| | 11/26/2024 | 11.75 | ($288.00) | ($3,384.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 | |
| | 11/26/2024 | 10.00 | ($288.00) | ($2,880.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 | |
| | 11/26/2024 | 15.00 | ($288.00) | ($4,320.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 | |
| | 11/26/2024 | 0.01 | ($288.00) | ($2.88) | 12/18/2023 | 5.00 | $10.00 | $50.00 | |
| | 11/26/2024 | 24.67 | ($288.00) | ($7,104.96) | 12/18/2023 | 3.00 | $10.00 | $30.00 | |
| | 11/26/2024 | 8.00 | ($288.00) | ($2,304.00) | 12/18/2023 | 7.00 | $10.00 | $70.00 | |
| | 11/26/2024 | 0.32 | ($288.00) | ($92.16) | 12/18/2023 | 3.00 | $10.00 | $30.00 | |
| | 11/26/2024 | 3.15 | ($260.00) | ($819.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 | |
| | 11/27/2024 | 4.84 | ($264.00) | ($1,277.76) | 12/18/2023 | 0.20 | $11.00 | $2.20 | |
| | 11/27/2024 | 10.00 | ($264.00) | ($2,640.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 | |
| | 11/27/2024 | 0.10 | ($264.00) | ($26.40) | 12/18/2023 | 7.00 | $10.00 | $70.00 | |
| | 12/18/2023 | 340.00 | ($15.00) | ($5,100.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 | |
| | 8/28/2023 | 148.14 | ($60.00) | ($8,888.40) | 12/18/2023 | 50.00 | $10.00 | $500.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 | |
| | 8/28/2023 | 0.99 | ($60.00) | ($59.40) | 12/18/2023 | 1.00 | $10.00 | $10.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 7.00 | $10.00 | $70.00 | |
| | 8/28/2023 | 11.01 | ($60.00) | ($660.60) | 12/18/2023 | 0.10 | $10.00 | $1.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 11.00 | $10.00 | $110.00 | |
| | 8/28/2023 | 4.00 | ($60.00) | ($240.00) | 12/18/2023 | 8.25 | $11.00 | $90.75 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 30.00 | $10.00 | $300.00 | |
| | 8/28/2023 | 4.00 | ($60.00) | ($240.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 | |
| | 8/28/2023 | 3.00 | ($60.00) | ($180.00) | 12/18/2023 | 0.25 | $10.00 | $2.50 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 8.75 | $10.00 | $87.50 | |
| | 8/28/2023 | 2.00 | ($60.00) | ($120.00) | 12/18/2023 | 2.75 | $10.00 | $27.50 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 | |
| | 8/28/2023 | 2.00 | ($60.00) | ($120.00) | 12/18/2023 | 14.00 | $10.00 | $140.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 0.62 | $10.00 | $6.20 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 0.38 | $10.00 | $3.80 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 8.00 | $10.00 | $80.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 8.00 | $10.00 | $80.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 30.00 | $10.00 | $300.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 | |
| | 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 11.00 | $10.00 | $110.00 | |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 8/28/2023 | 1.00 | ($60.00) | ($60.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 8/28/2023 | 604.00 | ($60.00) | ($36,240.00) | 12/18/2023 | 2.00 | $11.00 | $22.00 |
| 8/28/2023 | 7.21 | ($60.00) | ($432.60) | 12/18/2023 | 13.00 | $11.00 | $143.00 |
| 8/28/2023 | 1.48 | ($60.00) | ($88.80) | 12/18/2023 | 29.00 | $10.00 | $290.00 |
| 8/28/2023 | 21.31 | ($60.00) | ($1,278.60) | 12/18/2023 | 13.00 | $10.00 | $130.00 |
| 8/28/2023 | 38.23 | ($64.00) | ($2,446.72) | 12/18/2023 | 35.00 | $10.00 | $350.00 |
| 8/28/2023 | 141.18 | ($64.00) | ($9,035.52) | 12/18/2023 | 15.00 | $10.00 | $150.00 |
| 8/28/2023 | 153.88 | ($64.00) | ($9,848.32) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 8/28/2023 | 14.00 | ($64.00) | ($896.00) | 12/18/2023 | 19.00 | $10.00 | $190.00 |
| 8/28/2023 | 83.69 | ($64.00) | ($5,356.16) | 12/18/2023 | 8.00 | $10.00 | $80.00 |
| 8/28/2023 | 10.00 | ($64.00) | ($640.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 8/28/2023 | 32.00 | ($64.00) | ($2,048.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 8/28/2023 | 76.00 | ($64.00) | ($4,864.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 8/28/2023 | 14.00 | ($64.00) | ($896.00) | 12/18/2023 | 0.74 | $10.00 | $7.40 |
| 8/28/2023 | 17.00 | ($64.00) | ($1,088.00) | 12/18/2023 | 19.00 | $10.00 | $190.00 |
| 8/28/2023 | 7.00 | ($64.00) | ($448.00) | 12/18/2023 | 0.62 | $10.00 | $6.20 |
| 8/28/2023 | 20.00 | ($64.00) | ($1,280.00) | 12/18/2023 | 8.00 | $10.00 | $80.00 |
| 8/28/2023 | 160.04 | ($64.00) | ($10,242.56) | 12/18/2023 | 8.00 | $10.00 | $80.00 |
| 8/28/2023 | 112.98 | ($64.00) | ($7,230.72) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/30/2023 | 84.88 | ($11.00) | ($933.68) | 12/18/2023 | 30.00 | $10.00 | $300.00 |
| 6/30/2023 | 1,425.99 | ($11.00) | ($15,685.89) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/30/2023 | 2,989.13 | ($11.00) | ($32,880.43) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/30/2023 | 1.00 | ($11.00) | ($11.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/30/2023 | 1.00 | ($11.00) | ($11.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/30/2023 | 1.00 | ($11.00) | ($11.00) | 12/18/2023 | 8.00 | $11.00 | $88.00 |
| 6/30/2023 | 14.88 | ($11.00) | ($163.68) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/30/2023 | 15.00 | ($11.00) | ($165.00) | 12/18/2023 | 8.00 | $10.00 | $80.00 |
| 6/30/2023 | 15.00 | ($11.00) | ($165.00) | 12/18/2023 | 7.00 | $10.00 | $70.00 |
| 6/30/2023 | 1.12 | ($11.00) | ($12.32) | 12/18/2023 | 10.00 | $10.00 | $100.00 |
| 6/30/2023 | 1.00 | ($11.00) | ($11.00) | 12/18/2023 | 10.00 | $10.00 | $100.00 |
| 6/30/2023 | 1.00 | ($11.00) | ($11.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/30/2023 | 0.82 | ($11.00) | ($9.02) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/30/2023 | 14.00 | ($11.00) | ($154.00) | 12/18/2023 | 7.00 | $10.00 | $70.00 |
| 6/30/2023 | 0.18 | ($11.00) | ($1.98) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 7/18/2023 | 0.10 | ($15.00) | ($1.50) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 7/26/2023 | 87.00 | ($13.00) | ($1,131.00) | 12/18/2023 | 30.00 | $10.00 | $300.00 |
| 5/30/2023 | 2.25 | ($90.00) | ($202.50) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/1/2023 | 27.00 | ($74.00) | ($1,998.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/14/2023 | 120.00 | ($22.00) | ($2,640.00) | 12/18/2023 | 1.01 | $10.00 | $10.10 |
| 6/16/2023 | 580.78 | ($27.00) | ($15,681.06) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/16/2023 | 1.00 | ($27.00) | ($27.00) | 12/18/2023 | 10.00 | $10.00 | $100.00 |
| 6/16/2023 | 278.22 | ($27.00) | ($7,511.94) | 12/18/2023 | 1.00 | $10.00 | $10.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2023 | 70.00 | ($21.00) | ($1,470.00) | 12/18/2023 4.00 | $10.00 | $40.00 |
| 6/20/2023 | 20.00 | ($21.00) | ($420.00) | 12/18/2023 19.00 | $10.00 | $190.00 |
| 6/20/2023 | 34.00 | ($21.00) | ($714.00) | 12/18/2023 2.00 | $10.00 | $20.00 |
| 6/20/2023 | 17.00 | ($21.00) | ($357.00) | 12/18/2023 30.00 | $10.00 | $300.00 |
| 6/20/2023 | 48.04 | ($21.00) | ($1,008.84) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/20/2023 | 5.00 | ($21.00) | ($105.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/20/2023 | 14.00 | ($21.00) | ($294.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/20/2023 | 300.00 | ($21.00) | ($6,300.00) | 12/18/2023 2.00 | $10.00 | $20.00 |
| 6/20/2023 | 70.00 | ($21.00) | ($1,470.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/20/2023 | 3.00 | ($21.00) | ($63.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/20/2023 | 19.00 | ($21.00) | ($399.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/20/2023 | 4.00 | ($21.00) | ($84.00) | 12/18/2023 30.00 | $10.00 | $300.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 2.00 | $10.00 | $20.00 |
| 6/20/2023 | 9.00 | ($21.00) | ($189.00) | 12/18/2023 2.00 | $10.00 | $20.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/20/2023 | 3.00 | ($21.00) | ($63.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/20/2023 | 4.00 | ($21.00) | ($84.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/20/2023 | 1.69 | ($21.00) | ($35.49) | 12/18/2023 30.00 | $10.00 | $300.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 11.00 | $10.00 | $110.00 |
| 6/20/2023 | 17.00 | ($21.00) | ($357.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 2.00 | $10.00 | $20.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 6.00 | $10.00 | $60.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 15.00 | $10.00 | $150.00 |
| 6/20/2023 | 2.00 | ($21.00) | ($42.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 7.00 | $10.00 | $70.00 |
| 6/20/2023 | 13.00 | ($21.00) | ($273.00) | 12/18/2023 6.00 | $10.00 | $60.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 29.00 | $10.00 | $290.00 |
| 6/20/2023 | 4.00 | ($21.00) | ($84.00) | 12/18/2023 16.00 | $10.00 | $160.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 0.29 | $10.00 | $2.90 |
| 6/20/2023 | 2.00 | ($21.00) | ($42.00) | 12/18/2023 2.00 | $10.00 | $20.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 8.00 | $10.00 | $80.00 |
| 6/20/2023 | 11.00 | ($21.00) | ($231.00) | 12/18/2023 100.00 | $10.00 | $1,000.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 2.00 | $10.00 | $20.00 |
| 6/20/2023 | 4.00 | ($21.00) | ($84.00) | 12/18/2023 2.84 | $10.00 | $28.40 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 4.00 | $10.00 | $40.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/20/2023 | 17.00 | ($21.00) | ($357.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/20/2023 | 17.00 | ($21.00) | ($357.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/20/2023 | 1.00 | ($21.00) | ($21.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/20/2023 | 4.00 | ($21.00) | ($84.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/20/2023 | 3.00 | ($21.00) | ($63.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/20/2023 | 2.00 | ($21.00) | ($42.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/20/2023 | 2.00 | ($21.00) | ($42.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/20/2023 | 45.00 | ($21.00) | ($945.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/20/2023 | 193.00 | ($21.00) | ($4,053.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/20/2023 | 6.27 | ($21.00) | ($131.67) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/20/2023 | 2.00 | ($21.00) | ($42.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/20/2023 | 6.85 | ($21.00) | ($143.85) | 12/18/2023 | 30.00 | $10.00 | $300.00 |
| 6/22/2023 | 19.00 | ($18.00) | ($342.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/22/2023 | 100.00 | ($18.00) | ($1,800.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 83.00 | ($18.00) | ($1,494.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 5.00 | ($18.00) | ($90.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 3.00 | ($18.00) | ($54.00) | 12/18/2023 | 2.96 | $10.00 | $29.60 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 47.52 | ($18.00) | ($855.36) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 4.48 | ($18.00) | ($80.64) | 12/18/2023 | 100.00 | $10.00 | $1,000.00 |
| 6/22/2023 | 30.00 | ($18.00) | ($540.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/22/2023 | 20.01 | ($18.00) | ($360.18) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/22/2023 | 4.00 | ($18.00) | ($72.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/22/2023 | 19.00 | ($18.00) | ($342.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 165.00 | $10.00 | $1,650.00 |
| 6/22/2023 | 19.00 | ($18.00) | ($342.00) | 12/18/2023 | 40.49 | $10.00 | $404.90 |
| 6/22/2023 | 0.76 | ($18.00) | ($13.68) | 12/18/2023 | 80.00 | $10.00 | $800.00 |
| 6/22/2023 | 10.00 | ($18.00) | ($180.00) | 12/18/2023 | 32.00 | $10.00 | $320.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 35.00 | ($18.00) | ($630.00) | 12/18/2023 | 0.01 | $10.00 | $0.10 |
| 6/22/2023 | 35.00 | ($18.00) | ($630.00) | 12/18/2023 | 0.50 | $10.00 | $5.00 |
| 6/22/2023 | 2.00 | ($18.00) | ($36.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/22/2023 | 118.23 | ($18.00) | ($2,128.14) | 12/18/2023 | 7.00 | $10.00 | $70.00 |
| 6/22/2023 | 2.00 | ($18.00) | ($36.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 2.00 | ($18.00) | ($36.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 2.00 | ($18.00) | ($36.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 8.91 | ($18.00) | ($160.38) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 2.00 | ($18.00) | ($36.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 35.00 | ($18.00) | ($630.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 15.00 | ($18.00) | ($270.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/22/2023 | 0.69 | ($18.00) | ($12.42) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/22/2023 | 2.00 | ($18.00) | ($36.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/22/2023 | 8.00 | ($18.00) | ($144.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 20.00 | $10.00 | $200.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 12.00 | $10.00 | $120.00 |
| 6/22/2023 | 5.00 | ($18.00) | ($90.00) | 12/18/2023 | 10.00 | $10.00 | $100.00 |
| 6/22/2023 | 35.00 | ($18.00) | ($630.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 9.00 | ($18.00) | ($162.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 8.17 | ($18.00) | ($147.06) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 2.00 | ($18.00) | ($36.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/22/2023 | 2.00 | ($18.00) | ($36.00) | 12/18/2023 | 8.00 | $10.00 | $80.00 |
| 6/22/2023 | 2.00 | ($18.00) | ($36.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/22/2023 | 3.00 | ($18.00) | ($54.00) | 12/18/2023 | 13.00 | $10.00 | $130.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 11.00 | $10.00 | $110.00 |
| 6/22/2023 | 21.00 | ($18.00) | ($378.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/22/2023 | 2.00 | ($18.00) | ($36.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 2.50 | $10.00 | $25.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 2.75 | $10.00 | $27.50 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 9.00 | $10.00 | $90.00 |
| 6/22/2023 | 3.00 | ($18.00) | ($54.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/22/2023 | 2.99 | ($18.00) | ($53.82) | 12/18/2023 | 0.10 | $10.00 | $1.00 |
| 6/22/2023 | 4.00 | ($18.00) | ($72.00) | 12/18/2023 | 9.90 | $10.00 | $99.00 |
| 6/22/2023 | 0.22 | ($18.00) | ($3.96) | 12/18/2023 | 20.00 | $10.00 | $200.00 |
| 6/22/2023 | 21.00 | ($18.00) | ($378.00) | 12/18/2023 | 40.00 | $10.00 | $400.00 |
| 6/22/2023 | 3.00 | ($18.00) | ($54.00) | 12/18/2023 | 25.10 | $10.00 | $251.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 49.90 | $10.00 | $499.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/22/2023 | 3.00 | ($18.00) | ($54.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 2.93 | ($18.00) | ($52.74) | 12/18/2023 | 18.00 | $10.00 | $180.00 |
| 6/22/2023 | 3.00 | ($18.00) | ($54.00) | 12/18/2023 | 18.00 | $10.00 | $180.00 |
| 6/22/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/22/2023 | 4.00 | ($18.00) | ($72.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/22/2023 | 7.22 | ($18.00) | ($129.96) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 54.87 | ($18.00) | ($987.66) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/22/2023 | 25.00 | ($18.00) | ($450.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/23/2023 | 15.00 | ($18.00) | ($270.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/23/2023 | 1.00 | ($18.00) | ($18.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/23/2023 | 17.00 | ($18.00) | ($306.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/23/2023 | 17.00 | ($18.00) | ($306.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/23/2023 | 13.00 | ($18.00) | ($234.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/23/2023 | 13.00 | ($18.00) | ($234.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/23/2023 | 12.00 | ($18.00) | ($216.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/23/2023 | 12.00 | ($18.00) | ($216.00) | 12/18/2023 | 8.00 | $10.00 | $80.00 |
| 6/23/2023 | 150.00 | ($18.00) | ($2,700.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/23/2023 | 4.00 | ($17.00) | ($68.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/23/2023 | 48.00 | ($17.00) | ($816.00) | 12/18/2023 | 9.00 | $10.00 | $90.00 |
| 6/23/2023 | 27.00 | ($17.00) | ($459.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/23/2023 | 27.00 | ($17.00) | ($459.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/23/2023 | 210.00 | ($17.00) | ($3,570.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/23/2023 | 155.57 | ($17.00) | ($2,644.69) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/23/2023 | 28.43 | ($17.00) | ($483.31) | 12/18/2023 | 18.00 | $10.00 | $180.00 |
| 6/23/2023 | 3.80 | ($18.00) | ($68.40) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 89.22 | ($16.00) | ($1,427.52) | 12/18/2023 | 18.00 | $10.00 | $180.00 |
| 6/27/2023 | 9.78 | ($16.00) | ($156.48) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/27/2023 | 111.00 | ($16.00) | ($1,776.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 17.00 | ($16.00) | ($272.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 1.46 | ($15.00) | ($21.90) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 1.45 | ($15.00) | ($21.75) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/27/2023 | 1.42 | ($15.00) | ($21.30) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 1.46 | ($15.00) | ($21.90) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 1.46 | ($15.00) | ($21.90) | 12/18/2023 | 0.25 | $10.00 | $2.50 |
| 6/27/2023 | 128.00 | ($15.00) | ($1,920.00) | 12/18/2023 | 5.00 | $10.00 | $50.00 |
| 6/27/2023 | 1.32 | ($15.00) | ($19.80) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/27/2023 | 1.28 | ($15.00) | ($19.20) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/27/2023 | 52.00 | ($15.00) | ($780.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/27/2023 | 1.24 | ($15.00) | ($18.60) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 8.00 | ($15.00) | ($120.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 5.00 | ($15.00) | ($75.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/27/2023 | 3.00 | ($15.00) | ($45.00) | 12/18/2023 | 7.00 | $10.00 | $70.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/27/2023 | 23.00 | ($15.00) | ($345.00) | 12/18/2023 | 6.00 | $10.00 | $60.00 |
| 6/27/2023 | 1.21 | ($15.00) | ($18.15) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 2.70 | ($15.00) | ($40.50) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/27/2023 | 10.00 | ($15.00) | ($150.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/27/2023 | 1.46 | ($15.00) | ($21.90) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 2.00 | ($15.00) | ($30.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 6.00 | ($15.00) | ($90.00) | 12/18/2023 | 4.00 | $10.00 | $40.00 |
| 6/27/2023 | 6.00 | ($15.00) | ($90.00) | 12/18/2023 | 2.00 | $10.00 | $20.00 |
| 6/27/2023 | 16.00 | ($15.00) | ($240.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 5.00 | ($15.00) | ($75.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 8.00 | ($15.00) | ($120.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 4.00 | ($15.00) | ($60.00) | 12/18/2023 | 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 9.00 | ($15.00) | ($135.00) | 12/18/2023 | 1.00 | $10.00 | $10.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/2023 | 2.54 | ($15.00) | ($38.10) | 12/18/2023 0.75 | $10.00 | $7.50 |
| 6/27/2023 | 1.14 | ($15.00) | ($17.10) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 2.00 | $10.00 | $20.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 26.00 | ($15.00) | ($390.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 4.00 | $10.00 | $40.00 |
| 6/27/2023 | 1.00 | ($15.00) | ($15.00) | 12/18/2023 2.00 | $10.00 | $20.00 |
| 6/27/2023 | 11.00 | ($15.00) | ($165.00) | 12/18/2023 6.00 | $10.00 | $60.00 |
| 6/27/2023 | 5.86 | ($15.00) | ($87.90) | 12/18/2023 100.00 | $10.00 | $1,000.00 |
| 6/27/2023 | 40.00 | ($15.00) | ($600.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 15.00 | ($15.00) | ($225.00) | 12/18/2023 4.00 | $10.00 | $40.00 |
| 6/27/2023 | 114.00 | ($14.00) | ($1,596.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 25.00 | ($14.00) | ($350.00) | 12/18/2023 4.00 | $10.00 | $40.00 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/27/2023 | 25.00 | ($14.00) | ($350.00) | 12/18/2023 4.00 | $10.00 | $40.00 |
| 6/27/2023 | 50.00 | ($14.00) | ($700.00) | 12/18/2023 1.10 | $10.00 | $11.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 25.00 | ($14.00) | ($350.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 12/18/2023 55.00 | $10.00 | $550.00 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 48.00 | $10.00 | $480.00 |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) | 12/18/2023 150.00 | $10.00 | $1,500.00 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 13.00 | $10.00 | $130.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 12/18/2023 48.00 | $10.00 | $480.00 |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) | 12/18/2023 3.00 | $10.00 | $30.00 |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 9.31 | $10.00 | $93.10 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) | 12/18/2023 21.00 | $10.00 | $210.00 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/27/2023 | 1.48 | ($14.00) | ($20.72) | 12/18/2023 5.00 | $10.00 | $50.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 12/18/2023 1.00 | $10.00 | $10.00 |
| 6/27/2023 | 4.00 | ($14.00) | ($56.00) | 12/18/2023 7.00 | $10.00 | $70.00 |

| Date | Qty | Unit | Total | Date | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 12/18/2023 | 1,834.81 | $10.00 | $18,348.10 |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) | 12/18/2023 | 13.00 | $10.00 | $130.00 |
| 6/27/2023 | 13.00 | ($14.00) | ($182.00) | 8/28/2023 | 40.62 | $68.00 | $2,762.16 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 8/28/2023 | 20.00 | $68.00 | $1,360.00 |
| 6/27/2023 | 25.00 | ($14.00) | ($350.00) | 8/28/2023 | 99.00 | $68.00 | $6,732.00 |
| 6/27/2023 | 50.00 | ($14.00) | ($700.00) | 8/28/2023 | 5.00 | $68.00 | $340.00 |
| 6/27/2023 | 106.00 | ($14.00) | ($1,484.00) | 8/28/2023 | 33.59 | $68.00 | $2,284.12 |
| 6/27/2023 | 50.00 | ($14.00) | ($700.00) | 8/28/2023 | 33.59 | $68.00 | $2,284.12 |
| 6/27/2023 | 25.00 | ($14.00) | ($350.00) | 8/28/2023 | 33.59 | $68.00 | $2,284.12 |
| 6/27/2023 | 237.00 | ($14.00) | ($3,318.00) | 8/28/2023 | 33.59 | $68.00 | $2,284.12 |
| 6/27/2023 | 304.52 | ($14.00) | ($4,263.28) | 8/28/2023 | 33.59 | $68.00 | $2,284.12 |
| 6/27/2023 | 39.00 | ($14.00) | ($546.00) | 8/28/2023 | 151.02 | $68.00 | $10,269.36 |
| 6/27/2023 | 191.00 | ($14.00) | ($2,674.00) | 8/28/2023 | 12.85 | $68.00 | $873.80 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 8/28/2023 | 21.90 | $68.00 | $1,489.20 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 8/28/2023 | 21.90 | $68.00 | $1,489.20 |
| 6/27/2023 | 22.00 | ($14.00) | ($308.00) | 8/28/2023 | 57.74 | $68.00 | $3,926.32 |
| 6/27/2023 | 0.98 | ($14.00) | ($13.72) | 8/28/2023 | 24.52 | $68.00 | $1,667.36 |
| 6/27/2023 | 7.00 | ($14.00) | ($98.00) | 8/28/2023 | 207.50 | $68.00 | $14,110.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 7/26/2023 | 83.90 | $13.00 | $1,090.70 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 7/26/2023 | 0.07 | $13.00 | $0.91 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 7/26/2023 | 0.00 | $207.00 | $0.91 |
| 6/27/2023 | 6.00 | ($14.00) | ($84.00) | 6/14/2023 | 31.00 | $21.00 | $651.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 6/14/2023 | 10.00 | $20.00 | $200.00 |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) | 6/14/2023 | 10.00 | $20.00 | $200.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 6/14/2023 | 0.10 | $20.00 | $2.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 6/14/2023 | 1.00 | $20.00 | $20.00 |
| 6/27/2023 | 0.55 | ($14.00) | ($7.70) | 6/14/2023 | 0.01 | $20.00 | $0.20 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 6/14/2023 | 0.25 | $20.00 | $5.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 6/14/2023 | 0.68 | $20.00 | $13.60 |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | 6/14/2023 | 77.96 | $20.00 | $1,559.20 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 6/14/2023 | 5.01 | $20.00 | $100.20 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 6/14/2023 | 4.57 | $20.00 | $91.40 |
| 6/27/2023 | 5.00 | ($14.00) | ($70.00) | 6/14/2023 | 5.00 | $20.00 | $100.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 6/14/2023 | 0.32 | $20.00 | $6.40 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 6/16/2023 | 779.75 | $29.00 | $22,612.75 |
| 6/27/2023 | 6.00 | ($14.00) | ($84.00) | 5/9/2023 | 138.09 | $142.00 | $19,608.78 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 4/27/2022 | 1,090.00 | $137.00 | $149,330.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | 4/26/2022 | 1,050.00 | $137.00 | $143,850.00 |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | | | | |
| 6/27/2023 | 5.00 | ($14.00) | ($70.00) | | | | |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | | | | |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) | | | | |
| 6/27/2023 | 0.47 | ($14.00) | ($6.58) | | | | |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) | | | | |
| 6/27/2023 | 3.00 | ($14.00) | ($42.00) | | | | |

| | | | |
|---|---|---|---|
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) |
| 6/27/2023 | 8.00 | ($14.00) | ($112.00) |
| 6/27/2023 | 2.00 | ($14.00) | ($28.00) |
| 6/27/2023 | 10.00 | ($14.00) | ($140.00) |
| 6/27/2023 | 8.00 | ($14.00) | ($112.00) |
| 6/27/2023 | 10.00 | ($14.00) | ($140.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 11.00 | ($14.00) | ($154.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 4.00 | ($14.00) | ($56.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 28.00 | ($14.00) | ($392.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 28.00 | ($14.00) | ($392.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 27.00 | ($14.00) | ($378.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |

| | | | |
|---|---|---|---|
| 6/27/2023 | 28.00 | ($14.00) | ($392.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 27.00 | ($14.00) | ($378.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 28.00 | ($14.00) | ($392.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 492.97 | ($14.00) | ($6,901.58) |
| 6/27/2023 | 45.00 | ($14.00) | ($630.00) |
| 6/27/2023 | 10.00 | ($14.00) | ($140.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 0.03 | ($14.00) | ($0.42) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 8.00 | ($14.00) | ($112.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 10.00 | ($14.00) | ($140.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 1.00 | ($14.00) | ($14.00) |
| 6/27/2023 | 55.00 | ($14.00) | ($770.00) |
| 6/30/2023 | 84.88 | ($11.00) | ($933.68) |
| 6/30/2023 | 1,425.99 | ($11.00) | ($15,685.89) |
| 6/30/2023 | 2,989.13 | ($11.00) | ($32,880.43) |
| 6/30/2023 | 1.00 | ($11.00) | ($11.00) |
| 6/30/2023 | 1.00 | ($11.00) | ($11.00) |
| 6/30/2023 | 1.12 | ($11.00) | ($12.32) |
| 6/30/2023 | 1.00 | ($11.00) | ($11.00) |
| 6/30/2023 | 1.00 | ($11.00) | ($11.00) |
| 6/30/2023 | 0.82 | ($11.00) | ($9.02) |
| 6/30/2023 | 14.00 | ($11.00) | ($154.00) |
| 6/30/2023 | 14.88 | ($11.00) | ($163.68) |
| 6/30/2023 | 15.00 | ($11.00) | ($165.00) |
| 6/30/2023 | 15.00 | ($11.00) | ($165.00) |
| 6/30/2023 | 1.00 | ($11.00) | ($11.00) |
| 6/30/2023 | 0.18 | ($1,100.00) | ($198.00) |
| 5/9/2023 | 138.09 | ($139.00) | ($19,194.51) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/10/2023 | 59.68 | ($139.00) | ($8,295.52) | | | | | | |
| | 5/10/2023 | 358.51 | ($139.00) | ($49,832.89) | | | | | | |
| | 5/10/2023 | 2.00 | ($139.00) | ($278.00) | | | | | | |
| | 5/10/2023 | 1.00 | ($139.00) | ($139.00) | | | | | | |
| | 5/10/2023 | 10.00 | ($139.00) | ($1,390.00) | | | | | | |
| | 5/10/2023 | 141.40 | ($139.00) | ($19,654.60) | | | | | | |
| | 5/10/2023 | 1.00 | ($139.00) | ($139.00) | | | | | | |
| | 5/10/2023 | 200.00 | ($139.00) | ($27,800.00) | | | | | | |
| | 5/10/2023 | 1.00 | ($139.00) | ($139.00) | | | | | | |
| | 5/10/2023 | 1.00 | ($139.00) | ($139.00) | | | | | | |
| | 5/10/2023 | 1.00 | ($139.00) | ($139.00) | | | | | | |
| | 5/10/2023 | 1.00 | ($139.00) | ($139.00) | | | | | | |
| | 5/10/2023 | 1.00 | ($139.00) | ($139.00) | | | | | | |
| | 5/10/2023 | 1.00 | ($139.00) | ($139.00) | | | | | | |
| | 5/10/2023 | 1.00 | ($139.00) | ($139.00) | | | | | | |
| | 5/10/2023 | 218.00 | ($139.00) | ($30,302.00) | | | | | | |
| | 5/10/2023 | 1.00 | ($139.00) | ($139.00) | | | | | | |
| | 5/10/2023 | 0.41 | ($139.00) | ($56.99) | | | | | | |
| | 5/10/2023 | 318.90 | ($138.00) | ($44,008.20) | | | | | | |
| | 5/10/2023 | 0.39 | ($138.00) | ($53.82) | | | | | | |
| | 5/10/2023 | 1.00 | ($138.00) | ($138.00) | | | | | | |
| | 5/10/2023 | 1.50 | ($138.00) | ($207.00) | | | | | | |
| | 5/10/2023 | 3.00 | ($138.00) | ($414.00) | | | | | | |
| | 5/10/2023 | 0.75 | ($138.00) | ($103.50) | | | | | | |
| | 5/10/2023 | 0.75 | ($138.00) | ($103.50) | | | | | | |
| | 5/10/2023 | 0.75 | ($138.00) | ($103.50) | | | | | | |
| | 5/10/2023 | 0.75 | ($138.00) | ($103.50) | | | | | | |
| | 5/10/2023 | 1.50 | ($138.00) | ($207.00) | | | | | | |
| | 5/10/2023 | 1.11 | ($138.00) | ($153.18) | | | | | | |
| | 5/10/2023 | 19.07 | ($138.00) | ($2,631.66) | | | | | | |
| | 5/10/2023 | 13.44 | ($138.00) | ($1,854.72) | | | | | | |
| | 5/10/2023 | 138.00 | ($138.00) | ($19,044.00) | | | | | | |
| | 5/10/2023 | 0.09 | ($138.00) | ($12.42) | | | | | | |
| | 5/10/2023 | 499.00 | ($138.00) | ($68,862.00) | | | | | | |
| | 4/26/2022 | 40.00 | ($129.00) | ($5,160.00) | | | | | | |
| | 4/26/2022 | 1,000.00 | ($133.00) | ($133,000.00) | | | | | | |
| | 4/26/2022 | 50.00 | ($131.00) | ($6,550.00) | | | | | | |
| | 4/26/2022 | 1,050.00 | ($133.00) | ($139,650.00) | | | | | | |
| | | 22,315.32 | | ($958,192.34) | | 8,777.94 | $480,666.80 | 13,537 | $103,113.15 | ($374,412.40) |
| Options | 9/18/2023 | 200 | ($0.13) | ($26.00) | MULN 11/17/2023 Call $1.50 | | | | | |
| | 9/18/2023 | 800 | ($0.12) | ($96.00) | MULN 11/17/2023 Call $1.50 | | | | | |
| | | 1,000.00 | | ($122.00) | | | | | | ($122.00) |
| Account 3 | 8/4/2023 | 180.50 | ($12.00) | ($2,166.00) | 12/18/2023 | 9.00 | $11.00 | $99.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2023 | 1,280.00 | ($12.00) | ($15,360.00) | 12/18/2023 9.00 | $11.00 | $99.00 |
| 8/23/2023 | 147.68 | ($81.00) | ($11,962.08) | 12/18/2023 17.69 | $11.00 | $194.59 |
| 8/23/2023 | 1.01 | ($82.00) | ($82.82) | 12/18/2023 50.00 | $11.00 | $550.00 |
| 8/23/2023 | 1.00 | ($82.00) | ($82.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 15.00 | ($82.00) | ($1,230.00) | 12/18/2023 0.44 | $11.00 | $4.84 |
| 8/23/2023 | 10.00 | ($82.00) | ($820.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 1.00 | ($81.00) | ($81.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 6.09 | ($81.00) | ($493.29) | 12/18/2023 19.20 | $11.00 | $211.20 |
| 8/23/2023 | 4.00 | ($82.00) | ($328.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 0.07 | ($82.00) | ($5.74) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 0.59 | ($81.00) | ($47.79) | 12/18/2023 2.00 | $11.00 | $22.00 |
| 8/23/2023 | 1.00 | ($81.00) | ($81.00) | 12/18/2023 4.74 | $11.00 | $52.14 |
| 8/23/2023 | 1.00 | ($82.00) | ($82.00) | 12/18/2023 1.66 | $11.00 | $18.26 |
| 8/23/2023 | 23.00 | ($82.00) | ($1,886.00) | 12/18/2023 4.00 | $11.00 | $44.00 |
| 8/23/2023 | 15.06 | ($82.00) | ($1,234.92) | 12/18/2023 1.99 | $11.00 | $21.89 |
| 8/23/2023 | 1.00 | ($82.00) | ($82.00) | 12/18/2023 0.81 | $11.00 | $8.91 |
| 8/23/2023 | 4.85 | ($82.00) | ($397.70) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 1.00 | ($82.00) | ($82.00) | 12/18/2023 5.00 | $11.00 | $55.00 |
| 8/23/2023 | 20.00 | ($82.00) | ($1,640.00) | 12/18/2023 5.00 | $11.00 | $55.00 |
| 8/23/2023 | 1.00 | ($82.00) | ($82.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 33.66 | ($82.00) | ($2,760.12) | 12/18/2023 1.89 | $11.00 | $20.79 |
| 8/23/2023 | 4.00 | ($81.00) | ($324.00) | 12/18/2023 48.70 | $11.00 | $535.70 |
| 8/23/2023 | 18.00 | ($81.00) | ($1,458.00) | 12/18/2023 5.00 | $11.00 | $55.00 |
| 8/23/2023 | 4.00 | ($81.00) | ($324.00) | 12/18/2023 10.00 | $11.00 | $110.00 |
| 8/23/2023 | 389.78 | ($82.00) | ($31,961.96) | 12/18/2023 8.00 | $11.00 | $88.00 |
| 8/23/2023 | 2.54 | ($82.00) | ($208.28) | 12/18/2023 3.00 | $11.00 | $33.00 |
| 8/23/2023 | 0.97 | ($82.00) | ($79.54) | 12/18/2023 3.83 | $11.00 | $42.13 |
| 8/23/2023 | 4.00 | ($82.00) | ($328.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 47.81 | ($82.00) | ($3,920.42) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 0.33 | ($82.00) | ($27.06) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 0.88 | ($82.00) | ($72.16) | 12/18/2023 0.50 | $11.00 | $5.50 |
| 8/23/2023 | 0.15 | ($82.00) | ($12.30) | 12/18/2023 3.00 | $11.00 | $33.00 |
| 8/23/2023 | 0.01 | ($82.00) | ($0.82) | 12/18/2023 3.00 | $11.00 | $33.00 |
| 8/23/2023 | 2.00 | ($82.00) | ($164.00) | 12/18/2023 2.00 | $11.00 | $22.00 |
| 8/23/2023 | 20.00 | ($82.00) | ($1,640.00) | 12/18/2023 2.00 | $11.00 | $22.00 |
| 8/23/2023 | 0.02 | ($82.00) | ($1.64) | 12/18/2023 3.00 | $11.00 | $33.00 |
| 8/23/2023 | 0.45 | ($82.00) | ($36.90) | 12/18/2023 13.00 | $11.00 | $143.00 |
| 8/23/2023 | 2.00 | ($82.00) | ($164.00) | 12/18/2023 6.00 | $11.00 | $66.00 |
| 8/23/2023 | 1.00 | ($82.00) | ($82.00) | 12/18/2023 4.67 | $11.00 | $51.37 |
| 8/23/2023 | 5.00 | ($82.00) | ($410.00) | 12/18/2023 17.00 | $11.00 | $187.00 |
| 8/23/2023 | 15.00 | ($82.00) | ($1,230.00) | 12/18/2023 4.00 | $11.00 | $44.00 |
| 8/23/2023 | 8.00 | ($82.00) | ($656.00) | 12/18/2023 2.00 | $11.00 | $22.00 |
| 8/23/2023 | 0.02 | ($82.00) | ($1.64) | 12/18/2023 7.00 | $11.00 | $77.00 |
| 8/23/2023 | 0.01 | ($82.00) | ($0.82) | 12/18/2023 7.00 | $11.00 | $77.00 |
| 8/23/2023 | 1.00 | ($82.00) | ($82.00) | 12/18/2023 2.50 | $11.00 | $27.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/2023 | 0.15 | ($82.00) | ($12.30) | 12/18/2023 2.00 | $11.00 | $22.00 |
| 8/23/2023 | 9.00 | ($82.00) | ($738.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 15.00 | ($82.00) | ($1,230.00) | 12/18/2023 3.00 | $11.00 | $33.00 |
| 8/23/2023 | 40.00 | ($82.00) | ($3,280.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 20.00 | ($82.00) | ($1,640.00) | 12/18/2023 1.20 | $11.00 | $13.20 |
| 8/23/2023 | 60.00 | ($82.00) | ($4,920.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 5.00 | ($82.00) | ($410.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 5.00 | ($82.00) | ($410.00) | 12/18/2023 1.00 | $11.00 | $11.00 |
| 8/23/2023 | 0.02 | ($82.00) | ($1.64) | 12/18/2023 0.80 | $11.00 | $8.80 |
| 8/23/2023 | 0.01 | ($82.00) | ($0.82) | 12/18/2023 29.20 | $11.00 | $321.20 |
| 8/23/2023 | 0.01 | ($82.00) | ($0.82) | 12/18/2023 4.00 | $11.00 | $44.00 |
| 8/23/2023 | 1.61 | ($82.00) | ($132.02) | 12/18/2023 850.90 | $11.00 | $9,359.90 |
| 8/23/2023 | 0.16 | ($82.00) | ($13.12) | 8/3/2023 9.69 | $14.00 | $135.66 |
| 8/23/2023 | 0.10 | ($82.00) | ($8.20) | 8/3/2023 18.00 | $13.00 | $234.00 |
| 8/23/2023 | 0.02 | ($83.00) | ($1.66) | 8/3/2023 2.92 | $13.00 | $37.96 |
| 8/23/2023 | 45.00 | ($83.00) | ($3,735.00) | 8/3/2023 10.00 | $13.00 | $130.00 |
| 8/23/2023 | 1.00 | ($83.00) | ($83.00) | 8/3/2023 7.44 | $13.00 | $96.72 |
| 8/23/2023 | 1.00 | ($83.00) | ($83.00) | 8/3/2023 0.71 | $13.00 | $9.23 |
| 8/23/2023 | 65.65 | ($83.00) | ($5,448.95) | 8/3/2023 10.00 | $13.00 | $130.00 |
| 7/25/2023 | 8.66 | ($13.00) | ($112.58) | 8/3/2023 20.00 | $13.00 | $260.00 |
| 7/25/2023 | 24.92 | ($13.00) | ($323.96) | 8/3/2023 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/3/2023 210.42 | $13.00 | $2,735.46 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/3/2023 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/3/2023 891.19 | $13.00 | $11,585.47 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/3/2023 10.00 | $13.00 | $130.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/3/2023 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/3/2023 0.01 | $13.00 | $0.13 |
| 7/25/2023 | 7.00 | ($13.00) | ($91.00) | 8/23/2023 0.02 | $43.00 | $0.86 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/23/2023 1.00 | $43.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/23/2023 0.50 | $43.00 | $21.50 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/23/2023 1.00 | $43.00 | $43.00 |
| 7/25/2023 | 55.00 | ($13.00) | ($715.00) | 8/23/2023 1.00 | $43.00 | $43.00 |
| 7/25/2023 | 10.00 | ($13.00) | ($130.00) | 8/23/2023 1.00 | $43.00 | $43.00 |
| 7/25/2023 | 45.00 | ($13.00) | ($585.00) | 8/23/2023 1.00 | $43.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/23/2023 287.95 | $43.00 | $12,381.85 |
| 7/25/2023 | 540.00 | ($13.00) | ($7,020.00) | 8/23/2023 4.90 | $43.00 | $210.70 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/23/2023 1.00 | $43.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/23/2023 0.33 | $43.00 | $14.19 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/23/2023 75.00 | $43.00 | $3,225.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/23/2023 0.10 | $43.00 | $4.30 |
| 7/25/2023 | 7.00 | ($13.00) | ($91.00) | 8/23/2023 1.00 | $43.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/23/2023 1.00 | $43.00 | $43.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 8/23/2023 1,819.54 | $43.00 | $78,240.22 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 5.00 | $13.00 | $65.00 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/25/2023 1.25 | $13.00 | $16.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 6.29 | $13.00 | $81.77 |
| 7/25/2023 | 5.00 | ($13.00) | ($65.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 3.14 | ($13.00) | ($40.82) | 7/25/2023 | 0.70 | $13.00 | $9.10 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/25/2023 | 0.30 | $13.00 | $3.90 |
| 7/25/2023 | 4.00 | ($13.00) | ($52.00) | 7/25/2023 | 249.99 | $13.00 | $3,249.87 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 0.50 | $13.00 | $6.50 |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) | 7/25/2023 | 15.00 | $13.00 | $195.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 406.20 | $13.00 | $5,280.60 |
| 7/25/2023 | 30.00 | ($13.00) | ($390.00) | 7/25/2023 | 5.10 | $13.00 | $66.30 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/25/2023 | 3.33 | $13.00 | $43.29 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 10.00 | $13.00 | $130.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/26/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 1.17 | $13.00 | $15.21 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 0.07 | $13.00 | $0.91 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 1.02 | $13.00 | $13.26 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 0.27 | $13.00 | $3.51 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 0.80 | $13.00 | $10.40 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 1,000.00 | $13.00 | $13,000.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 10.00 | $13.00 | $130.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 1.50 | $13.00 | $19.50 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 13.00 | $13.00 | $169.00 |
| 7/25/2023 | 1.54 | ($13.00) | ($20.02) | 7/25/2023 | 0.38 | $13.00 | $4.94 |
| 7/25/2023 | 1.61 | ($13.00) | ($20.93) | 7/25/2023 | 0.13 | $13.00 | $1.69 |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) | 7/25/2023 | 0.05 | $13.00 | $0.65 |
| 7/25/2023 | 104.50 | ($13.00) | ($1,358.50) | 7/25/2023 | 100.00 | $13.00 | $1,300.00 |
| 7/25/2023 | 280.00 | ($13.00) | ($3,640.00) | 7/25/2023 | 23.84 | $13.00 | $309.92 |
| 7/25/2023 | 74.00 | ($13.00) | ($962.00) | 7/25/2023 | 0.10 | $13.00 | $1.30 |
| 7/25/2023 | 837.49 | ($13.00) | ($10,887.37) | 7/25/2023 | 190.00 | $13.00 | $2,470.00 |
| 7/25/2023 | 26.00 | ($13.00) | ($338.00) | 7/25/2023 | 0.24 | $13.00 | $3.12 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 1.40 | $13.00 | $18.20 |
| 7/25/2023 | 84.00 | ($13.00) | ($1,092.00) | 7/25/2023 | 250.00 | $13.00 | $3,250.00 |
| 7/25/2023 | 15.00 | ($13.00) | ($195.00) | 7/25/2023 | 1,000.00 | $13.00 | $13,000.00 |
| 7/25/2023 | 10.00 | ($13.00) | ($130.00) | 7/25/2023 | 0.20 | $13.00 | $2.60 |
| 7/25/2023 | 7.00 | ($13.00) | ($91.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 20.00 | ($13.00) | ($260.00) | 7/25/2023 | 0.01 | $13.00 | $0.13 |
| 7/25/2023 | 84.00 | ($13.00) | ($1,092.00) | 7/25/2023 | 0.01 | $13.00 | $0.13 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 1,000.00 | $13.00 | $13,000.00 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 0.01 | $13.00 | $0.13 |
| 7/25/2023 | 62.00 | ($13.00) | ($806.00) | 7/25/2023 | 1.70 | $13.00 | $22.10 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 3,000.00 | $13.00 | $39,000.00 |
| 7/25/2023 | 7.25 | ($13.00) | ($94.25) | 7/25/2023 | 0.01 | $13.00 | $0.13 |
| 7/25/2023 | 23.00 | ($13.00) | ($299.00) | 7/25/2023 | 0.20 | $13.00 | $2.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 200.00 | $13.00 | $2,600.00 |
| 7/25/2023 | 0.11 | ($13.00) | ($1.43) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 16.81 | ($13.00) | ($218.53) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 10.00 | ($13.00) | ($130.00) | 7/25/2023 | 40.00 | $13.00 | $520.00 |
| 7/25/2023 | 5.00 | ($13.00) | ($65.00) | 7/25/2023 | 19.53 | $13.00 | $253.89 |
| 7/25/2023 | 20.00 | ($13.00) | ($260.00) | 7/25/2023 | 0.99 | $13.00 | $12.87 |
| 7/25/2023 | 40.00 | ($13.00) | ($520.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 8.25 | ($13.00) | ($107.25) | 7/25/2023 | 0.05 | $13.00 | $0.65 |
| 7/25/2023 | 141.75 | ($13.00) | ($1,842.75) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 30.00 | ($13.00) | ($390.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 30.00 | ($13.00) | ($390.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 57.00 | ($13.00) | ($741.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 9.25 | ($13.00) | ($120.25) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 22.00 | ($13.00) | ($286.00) | 7/25/2023 | 0.03 | $13.00 | $0.39 |
| 7/25/2023 | 20.00 | ($13.00) | ($260.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 19.25 | ($13.00) | ($250.25) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 25.00 | ($13.00) | ($325.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 100.00 | ($13.00) | ($1,300.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 11.84 | ($13.00) | ($153.92) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 0.26 | $13.00 | $3.38 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 58.00 | ($13.00) | ($754.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 8.25 | ($13.00) | ($107.25) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 24.00 | ($13.00) | ($312.00) | 7/25/2023 | 0.05 | $13.00 | $0.65 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 121.49 | ($13.00) | ($1,579.37) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 360.00 | $13.00 | $4,680.00 |
| 7/25/2023 | 8.25 | ($13.00) | ($107.25) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 100.00 | ($13.00) | ($1,300.00) | 7/25/2023 | 100.00 | $13.00 | $1,300.00 |
| 7/25/2023 | 0.01 | ($13.00) | ($0.13) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 597.67 | ($13.00) | ($7,769.71) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 32.00 | ($13.00) | ($416.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 350.00 | $13.00 | $4,550.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 2.20 | $13.00 | $28.60 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 0.25 | $13.00 | $3.25 |
| 7/25/2023 | 24.00 | ($13.00) | ($312.00) | 7/25/2023 | 1.71 | $13.00 | $22.23 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 175.19 | ($13.00) | ($2,277.47) | 7/25/2023 | 1.00 | $13.00 | $13.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2023 | 7.00 | ($13.00) | ($91.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 81.02 | ($13.00) | ($1,053.26) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 84.00 | ($13.00) | ($1,092.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 27.00 | ($13.00) | ($351.00) | 7/25/2023 | 0.03 | $13.00 | $0.39 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 0.30 | $13.00 | $3.90 |
| 7/25/2023 | 40.00 | ($13.00) | ($520.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 100.00 | ($13.00) | ($1,300.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 7.00 | ($13.00) | ($91.00) | 7/25/2023 | 0.30 | $13.00 | $3.90 |
| 7/25/2023 | 176.00 | ($13.00) | ($2,288.00) | 7/25/2023 | 0.06 | $13.00 | $0.78 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/25/2023 | 40.00 | $13.00 | $520.00 |
| 7/25/2023 | 100.00 | ($13.00) | ($1,300.00) | 7/25/2023 | 15.40 | $13.00 | $200.20 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/25/2023 | 10.00 | $13.00 | $130.00 |
| 7/25/2023 | 74.00 | ($13.00) | ($962.00) | 7/25/2023 | 20.00 | $13.00 | $260.00 |
| 7/25/2023 | 5.00 | ($13.00) | ($65.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 174.00 | ($13.00) | ($2,262.00) | 7/25/2023 | 310.32 | $13.00 | $4,034.16 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 176.00 | ($13.00) | ($2,288.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) | 7/25/2023 | 21.72 | $13.00 | $282.36 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 79.00 | ($13.00) | ($1,027.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 7.00 | ($13.00) | ($91.00) | 7/25/2023 | 150.00 | $13.00 | $1,950.00 |
| 7/25/2023 | 19.00 | ($13.00) | ($247.00) | 7/25/2023 | 280.00 | $13.00 | $3,640.00 |
| 7/25/2023 | 19.00 | ($13.00) | ($247.00) | 7/25/2023 | 300.00 | $13.00 | $3,900.00 |
| 7/25/2023 | 16.00 | ($13.00) | ($208.00) | 7/25/2023 | 0.01 | $13.00 | $0.13 |
| 7/25/2023 | 19.00 | ($13.00) | ($247.00) | 7/25/2023 | 0.50 | $13.00 | $6.50 |
| 7/25/2023 | 70.00 | ($13.00) | ($910.00) | 7/25/2023 | 46.74 | $13.00 | $607.62 |
| 7/25/2023 | 6.00 | ($13.00) | ($78.00) | 7/25/2023 | 108.00 | $13.00 | $1,404.00 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/25/2023 | 15.36 | $13.00 | $199.68 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/25/2023 | 5.00 | $13.00 | $65.00 |
| 7/25/2023 | 19.00 | ($13.00) | ($247.00) | 7/25/2023 | 0.50 | $13.00 | $6.50 |
| 7/25/2023 | 19.00 | ($13.00) | ($247.00) | 7/25/2023 | 5,592.11 | $13.00 | $72,697.43 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 500.00 | $13.00 | $6,500.00 |
| 7/25/2023 | 16.00 | ($13.00) | ($208.00) | 7/25/2023 | 109.00 | $13.00 | $1,417.00 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/25/2023 | 200.00 | $13.00 | $2,600.00 |
| 7/25/2023 | 19.00 | ($13.00) | ($247.00) | 7/25/2023 | 200.00 | $13.00 | $2,600.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7/25/2023 | 6.00 | ($13.00) | ($78.00) | 7/25/2023 | 200.00 | $13.00 | $2,600.00 |
| 7/25/2023 | 60.00 | ($13.00) | ($780.00) | 7/25/2023 | 200.00 | $13.00 | $2,600.00 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/25/2023 | 200.00 | $13.00 | $2,600.00 |
| 7/25/2023 | 56.00 | ($13.00) | ($728.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 10.00 | ($13.00) | ($130.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 10.00 | ($13.00) | ($130.00) | 7/25/2023 | 200.00 | $13.00 | $2,600.00 |
| 7/25/2023 | 10.00 | ($13.00) | ($130.00) | 7/25/2023 | 0.05 | $13.00 | $0.65 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/25/2023 | 200.00 | $13.00 | $2,600.00 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/25/2023 | 200.00 | $13.00 | $2,600.00 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/25/2023 | 280.00 | $13.00 | $3,640.00 |
| 7/25/2023 | 7.00 | ($13.00) | ($91.00) | 7/25/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/25/2023 | 80.00 | $13.00 | $1,040.00 |
| 7/25/2023 | 10.00 | ($13.00) | ($130.00) | 7/25/2023 | 210.76 | $13.00 | $2,739.88 |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) | 7/26/2023 | 30.00 | $13.00 | $390.00 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/26/2023 | 0.47 | $13.00 | $6.11 |
| 7/25/2023 | 49.00 | ($13.00) | ($637.00) | 7/26/2023 | 34.00 | $13.00 | $442.00 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/26/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 100.00 | ($13.00) | ($1,300.00) | 7/26/2023 | 1,940.88 | $13.00 | $25,231.44 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/26/2023 | 3.00 | $13.00 | $39.00 |
| 7/25/2023 | 0.70 | ($13.00) | ($9.10) | 7/26/2023 | 6.00 | $13.00 | $78.00 |
| 7/25/2023 | 405.00 | ($13.00) | ($5,265.00) | 7/26/2023 | 790.20 | $13.00 | $10,272.60 |
| 7/25/2023 | 0.45 | ($13.00) | ($5.85) | 7/26/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) | 7/26/2023 | 0.10 | $13.00 | $1.30 |
| 7/25/2023 | 21.00 | ($13.00) | ($273.00) | 7/26/2023 | 803.82 | $13.00 | $10,449.66 |
| 7/25/2023 | 10.25 | ($13.00) | ($133.25) | 7/26/2023 | 1,063.00 | $13.00 | $13,819.00 |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) | 7/26/2023 | 937.00 | $13.00 | $12,181.00 |
| 7/25/2023 | 70.00 | ($13.00) | ($910.00) | 7/26/2023 | 2,728.69 | $13.00 | $35,472.97 |
| 7/25/2023 | 9.58 | ($13.00) | ($124.54) | 7/26/2023 | 13.00 | $13.00 | $169.00 |
| 7/25/2023 | 16.00 | ($13.00) | ($208.00) | 7/26/2023 | 4.00 | $13.00 | $52.00 |
| 7/25/2023 | 10.00 | ($13.00) | ($130.00) | 7/26/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 6.00 | ($13.00) | ($78.00) | 7/26/2023 | 5.00 | $13.00 | $65.00 |
| 7/25/2023 | 84.00 | ($13.00) | ($1,092.00) | 7/26/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) | 7/26/2023 | 0.02 | $13.00 | $0.26 |
| 7/25/2023 | 32.00 | ($13.00) | ($416.00) | 7/26/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/26/2023 | 1.00 | $13.00 | $13.00 |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) | 7/26/2023 | 2.00 | $13.00 | $26.00 |
| 7/25/2023 | 28.25 | ($13.00) | ($367.25) | 7/26/2023 | 3.00 | $13.00 | $39.00 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/26/2023 | 326.00 | $13.00 | $4,238.00 |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) | 7/26/2023 | 326.82 | $13.00 | $4,248.66 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/26/2023 | 651.00 | $13.00 | $8,463.00 |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | 7/26/2023 | 326.00 | $13.00 | $4,238.00 |
| 7/25/2023 | 14.00 | ($13.00) | ($182.00) | | | | |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) | | | | |
| 7/25/2023 | 500.00 | ($13.00) | ($6,500.00) | | | | |
| 7/25/2023 | 10.76 | ($13.00) | ($139.88) | | | | |

| | | | |
|---|---|---|---|
| 7/25/2023 | 21.00 | ($13.00) | ($273.00) |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) |
| 7/25/2023 | 32.25 | ($13.00) | ($419.25) |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) |
| 7/25/2023 | 655.00 | ($13.00) | ($8,515.00) |
| 7/25/2023 | 29.00 | ($13.00) | ($377.00) |
| 7/25/2023 | 29.00 | ($13.00) | ($377.00) |
| 7/25/2023 | 29.00 | ($13.00) | ($377.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 29.00 | ($13.00) | ($377.00) |
| 7/25/2023 | 29.00 | ($13.00) | ($377.00) |
| 7/25/2023 | 50.00 | ($13.00) | ($650.00) |
| 7/25/2023 | 150.00 | ($13.00) | ($1,950.00) |
| 7/25/2023 | 29.00 | ($13.00) | ($377.00) |
| 7/25/2023 | 4.00 | ($13.00) | ($52.00) |
| 7/25/2023 | 30.00 | ($13.00) | ($390.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 21.00 | ($13.00) | ($273.00) |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) |
| 7/25/2023 | 150.00 | ($13.00) | ($1,950.00) |
| 7/25/2023 | 500.00 | ($13.00) | ($6,500.00) |
| 7/25/2023 | 29.00 | ($13.00) | ($377.00) |
| 7/25/2023 | 29.00 | ($13.00) | ($377.00) |
| 7/25/2023 | 21.00 | ($13.00) | ($273.00) |
| 7/25/2023 | 4.00 | ($13.00) | ($52.00) |
| 7/25/2023 | 5.00 | ($13.00) | ($65.00) |
| 7/25/2023 | 29.00 | ($13.00) | ($377.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 361.99 | ($13.00) | ($4,705.87) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) |

| Date | Quantity | Rate | Amount |
|---|---|---|---|
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 500.00 | ($13.00) | ($6,500.00) |
| 7/25/2023 | 4.85 | ($13.00) | ($63.05) |
| 7/25/2023 | 0.15 | ($13.00) | ($1.95) |
| 7/25/2023 | 27.00 | ($13.00) | ($351.00) |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 26.25 | ($13.00) | ($341.25) |
| 7/25/2023 | 27.00 | ($13.00) | ($351.00) |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) |
| 7/25/2023 | 27.00 | ($13.00) | ($351.00) |
| 7/25/2023 | 27.00 | ($13.00) | ($351.00) |
| 7/25/2023 | 27.00 | ($13.00) | ($351.00) |
| 7/25/2023 | 11.00 | ($13.00) | ($143.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 22.00 | ($13.00) | ($286.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 150.00 | ($13.00) | ($1,950.00) |
| 7/25/2023 | 19.00 | ($13.00) | ($247.00) |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) |
| 7/25/2023 | 150.00 | ($13.00) | ($1,950.00) |
| 7/25/2023 | 6.40 | ($13.00) | ($83.20) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 17.00 | ($13.00) | ($221.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 9.00 | ($13.00) | ($117.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 46.00 | ($13.00) | ($598.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 23.00 | ($13.00) | ($299.00) |
| 7/25/2023 | 5.00 | ($13.00) | ($65.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 335.00 | ($13.00) | ($4,355.00) |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) |
| 7/25/2023 | 28.00 | ($13.00) | ($364.00) |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) |

| | | | |
|---|---|---|---|
| 7/25/2023 | 20.00 | ($13.00) | ($260.00) |
| 7/25/2023 | 16.00 | ($13.00) | ($208.00) |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) |
| 7/25/2023 | 20.00 | ($13.00) | ($260.00) |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) |
| 7/25/2023 | 8.00 | ($13.00) | ($104.00) |
| 7/25/2023 | 17.00 | ($13.00) | ($221.00) |
| 7/25/2023 | 20.00 | ($13.00) | ($260.00) |
| 7/25/2023 | 2.97 | ($13.00) | ($38.61) |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 573.00 | ($13.00) | ($7,449.00) |
| 7/25/2023 | 33.00 | ($13.00) | ($429.00) |
| 7/25/2023 | 19.00 | ($13.00) | ($247.00) |
| 7/25/2023 | 18.00 | ($13.00) | ($234.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 23.00 | ($13.00) | ($299.00) |
| 7/25/2023 | 416.61 | ($13.00) | ($5,415.93) |
| 7/25/2023 | 44.37 | ($13.00) | ($576.81) |
| 7/25/2023 | 573.00 | ($13.00) | ($7,449.00) |
| 7/25/2023 | 100.01 | ($13.00) | ($1,300.13) |
| 7/25/2023 | 346.00 | ($13.00) | ($4,498.00) |
| 7/25/2023 | 22.00 | ($13.00) | ($286.00) |
| 7/25/2023 | 16.00 | ($13.00) | ($208.00) |
| 7/25/2023 | 19.00 | ($13.00) | ($247.00) |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) |
| 7/25/2023 | 300.78 | ($13.00) | ($3,910.14) |
| 7/25/2023 | 573.00 | ($13.00) | ($7,449.00) |
| 7/25/2023 | 18.00 | ($13.00) | ($234.00) |
| 7/25/2023 | 27.00 | ($13.00) | ($351.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 30.00 | ($13.00) | ($390.00) |
| 7/25/2023 | 30.00 | ($13.00) | ($390.00) |
| 7/25/2023 | 30.00 | ($13.00) | ($390.00) |
| 7/25/2023 | 30.00 | ($13.00) | ($390.00) |
| 7/25/2023 | 30.00 | ($13.00) | ($390.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 166.85 | ($13.00) | ($2,169.05) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) |
| 7/25/2023 | 30.00 | ($13.00) | ($390.00) |
| 7/25/2023 | 3.00 | ($13.00) | ($39.00) |
| 7/25/2023 | 18.00 | ($13.00) | ($234.00) |

| Date | Quantity | Rate | Amount |
|---|---|---|---|
| 7/25/2023 | 19.00 | ($13.00) | ($247.00) |
| 7/25/2023 | 0.46 | ($13.00) | ($5.98) |
| 7/25/2023 | 18.00 | ($13.00) | ($234.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 17.00 | ($13.00) | ($221.00) |
| 7/25/2023 | 77.06 | ($13.00) | ($1,001.78) |
| 7/25/2023 | 5.00 | ($13.00) | ($65.00) |
| 7/25/2023 | 195.00 | ($13.00) | ($2,535.00) |
| 7/25/2023 | 20.00 | ($13.00) | ($260.00) |
| 7/25/2023 | 600.00 | ($13.00) | ($7,800.00) |
| 7/25/2023 | 70.62 | ($13.00) | ($918.06) |
| 7/25/2023 | 70.62 | ($13.00) | ($918.06) |
| 7/25/2023 | 6.91 | ($13.00) | ($89.83) |
| 7/25/2023 | 196.61 | ($13.00) | ($2,555.93) |
| 7/25/2023 | 50.00 | ($13.00) | ($650.00) |
| 7/25/2023 | 12.10 | ($13.00) | ($157.30) |
| 7/25/2023 | 45.52 | ($13.00) | ($591.76) |
| 7/25/2023 | 228.13 | ($13.00) | ($2,965.69) |
| 7/25/2023 | 65.18 | ($13.00) | ($847.34) |
| 7/25/2023 | 32.59 | ($13.00) | ($423.67) |
| 7/25/2023 | 12.70 | ($13.00) | ($165.10) |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) |
| 7/25/2023 | 22.00 | ($13.00) | ($286.00) |
| 7/25/2023 | 63.00 | ($13.00) | ($819.00) |
| 7/25/2023 | 2.00 | ($13.00) | ($26.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 275.00 | ($13.00) | ($3,575.00) |
| 7/25/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/25/2023 | 100.00 | ($13.00) | ($1,300.00) |
| 7/25/2023 | 300.00 | ($13.00) | ($3,900.00) |
| 7/25/2023 | 106.50 | ($13.00) | ($1,384.50) |
| 7/25/2023 | 31.00 | ($13.00) | ($403.00) |
| 7/25/2023 | 35.28 | ($13.00) | ($458.64) |
| 7/26/2023 | 2.00 | ($13.00) | ($26.00) |
| 7/26/2023 | 100.00 | ($13.00) | ($1,300.00) |
| 7/26/2023 | 18.38 | ($13.00) | ($238.94) |
| 7/26/2023 | 1.28 | ($13.00) | ($16.64) |
| 7/26/2023 | 68.96 | ($13.00) | ($896.48) |
| 7/26/2023 | 1,873.00 | ($13.00) | ($24,349.00) |
| 7/26/2023 | 1,252.00 | ($13.00) | ($16,276.00) |
| 7/26/2023 | 55.87 | ($13.00) | ($726.31) |
| 7/26/2023 | 1,875.00 | ($13.00) | ($24,375.00) |
| 7/26/2023 | 80.02 | ($13.00) | ($1,040.26) |
| 7/26/2023 | 567.13 | ($13.00) | ($7,372.69) |

| | | | |
|---|---|---|---|
| 7/26/2023 | 295.86 | ($13.00) | ($3,846.18) |
| 7/26/2023 | 40.85 | ($13.00) | ($531.05) |
| 7/26/2023 | 4.42 | ($13.00) | ($57.46) |
| 7/26/2023 | 11.93 | ($13.00) | ($155.09) |
| 7/26/2023 | 4.42 | ($13.00) | ($57.46) |
| 7/26/2023 | 4.42 | ($13.00) | ($57.46) |
| 7/26/2023 | 4.42 | ($13.00) | ($57.46) |
| 7/26/2023 | 55.87 | ($13.00) | ($726.31) |
| 7/26/2023 | 4.42 | ($13.00) | ($57.46) |
| 7/26/2023 | 33.90 | ($13.00) | ($440.70) |
| 7/26/2023 | 4.42 | ($13.00) | ($57.46) |
| 7/26/2023 | 16.66 | ($13.00) | ($216.58) |
| 7/26/2023 | 4.42 | ($13.00) | ($57.46) |
| 7/26/2023 | 4.42 | ($13.00) | ($57.46) |
| 7/26/2023 | 492.00 | ($13.00) | ($6,396.00) |
| 7/26/2023 | 262.94 | ($13.00) | ($3,418.22) |
| 7/26/2023 | 96.19 | ($13.00) | ($1,250.47) |
| 7/26/2023 | 2,400.00 | ($13.00) | ($31,200.00) |
| 7/26/2023 | 91.80 | ($13.00) | ($1,193.40) |
| 7/26/2023 | 93.00 | ($13.00) | ($1,209.00) |
| 7/26/2023 | 93.00 | ($13.00) | ($1,209.00) |
| 7/26/2023 | 87.00 | ($13.00) | ($1,131.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 1,000.00 | ($13.00) | ($13,000.00) |
| 7/27/2023 | 350.00 | ($13.00) | ($4,550.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 3.00 | ($13.00) | ($39.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 329.00 | ($13.00) | ($4,277.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 807.00 | ($13.00) | ($10,491.00) |
| 7/27/2023 | 0.02 | ($13.00) | ($0.26) |
| 7/27/2023 | 25.00 | ($13.00) | ($325.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 25.00 | ($13.00) | ($325.00) |
| 7/27/2023 | 4.00 | ($13.00) | ($52.00) |
| 7/27/2023 | 4.00 | ($13.00) | ($52.00) |
| 7/27/2023 | 4.00 | ($13.00) | ($52.00) |

| Date | Quantity | Unit | Amount |
|---|---|---|---|
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 663.79 | ($13.00) | ($8,629.27) |
| 7/27/2023 | 250.00 | ($13.00) | ($3,250.00) |
| 7/27/2023 | 4.00 | ($13.00) | ($52.00) |
| 7/27/2023 | 1.00 | ($13.00) | ($13.00) |
| 7/27/2023 | 678.27 | ($13.00) | ($8,817.51) |
| 7/27/2023 | 40.00 | ($13.00) | ($520.00) |
| 7/27/2023 | 0.20 | ($13.00) | ($2.60) |
| 7/27/2023 | 4.00 | ($13.00) | ($52.00) |
| 7/27/2023 | 219.88 | ($13.00) | ($2,858.44) |
| 7/27/2023 | 1,000.00 | ($13.00) | ($13,000.00) |
| 7/27/2023 | 5.00 | ($13.00) | ($65.00) |
| 7/27/2023 | 25.00 | ($13.00) | ($325.00) |
| 7/27/2023 | 9.00 | ($13.00) | ($117.00) |
| 7/27/2023 | 701.65 | ($13.00) | ($9,121.45) |
| 7/27/2023 | 12.00 | ($13.00) | ($156.00) |
| 7/27/2023 | 7.70 | ($13.00) | ($100.10) |
| 7/27/2023 | 500.00 | ($13.00) | ($6,500.00) |
| 7/27/2023 | 361.78 | ($13.00) | ($4,703.14) |
| 7/27/2023 | 50.00 | ($13.00) | ($650.00) |
| 7/27/2023 | 25.00 | ($13.00) | ($325.00) |
| 7/27/2023 | 16.00 | ($13.00) | ($208.00) |
| 7/27/2023 | 0.05 | ($13.00) | ($0.65) |
| 7/27/2023 | 0.15 | ($13.00) | ($1.95) |
| 7/27/2023 | 9.00 | ($13.00) | ($117.00) |
| 7/27/2023 | 20.00 | ($13.00) | ($260.00) |
| 7/27/2023 | 62.58 | ($13.00) | ($813.54) |
| 7/27/2023 | 285.00 | ($13.00) | ($3,705.00) |
| 7/27/2023 | 99.18 | ($13.00) | ($1,289.34) |
| 7/27/2023 | 285.00 | ($13.00) | ($3,705.00) |
| 7/27/2023 | 2,639.91 | ($13.00) | ($34,318.83) |
| 7/27/2023 | 75.00 | ($13.00) | ($975.00) |
| 7/27/2023 | 24.00 | ($13.00) | ($312.00) |
| 7/27/2023 | 285.00 | ($13.00) | ($3,705.00) |
| 7/27/2023 | 285.00 | ($13.00) | ($3,705.00) |
| 7/27/2023 | 285.00 | ($13.00) | ($3,705.00) |
| 7/27/2023 | 285.00 | ($13.00) | ($3,705.00) |
| 7/27/2023 | 100.00 | ($13.00) | ($1,300.00) |
| 7/27/2023 | 0.60 | ($13.00) | ($7.80) |
| 7/27/2023 | 0.01 | ($13.00) | ($0.13) |
| 7/27/2023 | 2.00 | ($13.00) | ($26.00) |
| 7/27/2023 | 899.44 | ($13.00) | ($11,692.72) |
| 7/27/2023 | 0.25 | ($13.00) | ($3.25) |
| 7/27/2023 | 65.00 | ($13.00) | ($845.00) |
| 7/27/2023 | 26.00 | ($13.00) | ($338.00) |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2023 | 19.00 | ($13.00) | ($247.00) | | | | | | |
| 7/27/2023 | 26.00 | ($13.00) | ($338.00) | | | | | | |
| 7/27/2023 | 150.00 | ($13.00) | ($1,950.00) | | | | | | |
| 7/27/2023 | 127.00 | ($13.00) | ($1,651.00) | | | | | | |
| 7/27/2023 | 417.23 | ($13.00) | ($5,423.99) | | | | | | |
| 7/27/2023 | 2,688.31 | ($13.00) | ($34,948.03) | | | | | | |
| 7/27/2023 | 1,472.00 | ($13.00) | ($19,136.00) | | | | | | |
| 7/27/2023 | 3.21 | ($13.00) | ($41.73) | | | | | | |
| 7/27/2023 | 450.00 | ($13.00) | ($5,850.00) | | | | | | |
| 7/27/2023 | 10.00 | ($13.00) | ($130.00) | | | | | | |
| 7/27/2023 | 500.00 | ($13.00) | ($6,500.00) | | | | | | |
| 7/27/2023 | 765.79 | ($13.00) | ($9,955.27) | 0.00 | $0.00 | $0.00 | | | |
| | 51,044.21 | | ($736,820.53) | 33,583.44 | | $500,097.17 | 17,461 | $132,997.34 | ($103,726.02) |
| **TOTAL (Stock)** | **73,942.53** | | **($2,264,239.60)** | **58,880.95** | | **$1,530,962.30** | **30,998** | **$236,110.64** | **($497,166.66)** |
| **TOTAL** | | | | | | | | | **($498,268.66)** |

*\* Data adjusted for stock splits, including for the April 11, 2025 reverse stock split and rounded.*